KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 556-2100
Facsimile:  (212) 556-2222
Arthur Steinberg
Scott Davidson

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Richard C. Godfrey, P.C. (admitted *pro hac vice*)
Andrew B. Bloomer, P.C. (admitted *pro hac vice*)

*Attorneys for General Motors LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
In re                                         :        Chapter 11
                                              :
MOTORS LIQUIDATION COMPANY, *et al.*,         :        Case No.: 09-50026 (MG)
     f/k/a General Motors Corp., *et al.*        :
                                              :
                    Debtors.        :        (Jointly Administered)
----------------------------------------------------------------x

## CERTIFICATE OF SERVICE

       This is to certify that on *December 16, 2016*, *December 19, 2016* or *December 20, 2016*,

I caused to be served a true and correct copy of the *Order to Show Cause Regarding Certain*

*Issues Arising From Lawsuits With Claims Asserted Against General Motors LLC ("New GM")*

*That Involve Vehicles Manufactured By General Motors Corporation ("Old GM")*, entered on

December 13, 2016 [Dkt. No. 13802] ("**Order to Show Cause**"), by first class mail on (i) the

Notice Parties (as defined in the Order to Show Cause) as set forth on **Exhibit "1"** attached

hereto, and (ii) the persons set forth on **Exhibit "2"** attached hereto.

Dated:  December 21, 2016
        New York, New York

                                KING & SPALDING LLP

                                By: /s/   Scott I. Davidson____
                                Arthur J. Steinberg
                                Scott Davidson
                                King & Spalding LLP
                                1185 Avenue of the Americas
                                New York, NY 10036
                                Telephone: (212) 556-2100
                                Facsimile: (212) 556-2222

                                *Attorneys for General Motors LLC*

# **<u>Exhibit 1</u>**

**EXHIBIT "1"**

**NOTICE PARTIES**

**Served *via* First Class Mail on December 16, 2016**

| | |
|---|---|
| Sander L. Esserman, Esq.<br>STUTZMAN, BROMBERG,<br>  ESSERMAN & PLIFKA<br>2323 Bryan Street, Suite 2200<br>Dallas, TX 75201<br>T: 214-969-4900<br>esserman@sbep-law.com<br><br>*Designated Counsel for Ignition Switch*<br>*Plaintiffs and certain Non-Ignition Switch*<br>*Plaintiffs in the Bankruptcy Court* | Edward S. Weisfelner, Esq.<br>Howard Steel, Esq.<br>BROWN RUDNICK LLP<br>Seven Times Square<br>New York, NY 10036<br>T: 212-209-4800<br>eweisfelner@brownrudnick.com<br>hsteel@brownrudnick.com<br><br>*Designated Counsel for Ignition Switch*<br>*Plaintiffs and certain Non-Ignition Switch*<br>*Plaintiffs in the Bankruptcy Court* |
| William Weintraub, Esq.<br>Gregory Fox, Esq.<br>GOODWIN PROCTER LLP<br>620 Eighth Avenue<br>New York, NY 10018<br>T: 212-813-8800<br>wweintraub@goodwinprocter.com<br>gfox@goodwinprocter.com<br><br>*Designated Counsel for Ignition Switch Pre-*<br>*Sale Accident Plaintiffs and counsel to certain*<br>*Ignition Switch Post-Closing Accident*<br>*Plaintiffs and certain Non-Ignition Switch*<br>*Post-Closing Accident Plaintiffs* | Steve W. Berman, Esq.<br>HAGENS BERMAN SOBOL<br>  SHAPIRO LLP<br>1918 Eighth Avenue, Suite 3300<br>Seattle, WN 98101<br>T: 206-623-7292<br>steve@hbsslaw.com<br><br>*Lead Counsel in MDL 2543* |
| Robert Hilliard, Esq.<br>HILLIARD MUNOZ GONZALES LLP<br>719 South Shoreline<br>Suite 500<br>Corpus Christi, TX 78401<br>T: 361-882-1612<br>bobh@hmglawfirm.com<br><br>*Lead Counsel in MDL 2543* | Elizabeth J. Cabraser, Esq.<br>LIEFF, CABRASER, HEIMANN &<br>  BERNSTEIN, L.L.P.<br>275 Battery Street<br>Embarcadero Center W.<br>San Francisco, CA 94111<br>T: 415- 956-1000<br>ecabraser@lchb.com<br><br>*Lead Counsel in MDL 2543* |

| | |
|---|---|
| Daniel H. Golden, Esq.<br>Deborah Newman, Esq.<br>AKIN GUMP STRAUSS<br>  HAUER & FELD LLP<br>One Bryant Park<br>New York, NY  10036<br>T: 212-872-1000<br>dgolden@akingump.com<br>djnewman@akingump.com<br><br>*Counsel for Participating GUC Trust Unit Holders* | Matthew J. Williams, Esq.<br>Keith R. Martorana, Esq.<br>Lisa Rubin, Esq.<br>Mitch Karlan, Esq.<br>Gabriel Gillett, Esq.<br>GIBSON, DUNN & CRUTCHER LLP<br>200 Park Avenue<br>New York, NY  10166<br>T: 212-351-3845<br>mjwilliams@gibsondunn.com<br>kmartorana@gibsondunn.com<br>lrubin@gibsondunn.com<br>mkarlan@gibsondunn.com<br>ggillett@gibsondunn.com<br><br>*Counsel for Wilmington Trust Company as GUC Trust Administrator* |
| Alexander Schmidt, Esq.<br>Malcolm T. Brown, Esq.<br>WOLF HALDENSTEIN ADLER<br>  FREEMAN & HERZ LLP<br>270 Madison Avenue<br>New York, NY  10016<br>T: 212-545-4600<br>schmidt@whafh.com<br>brown@whafh.com<br><br>*Counsel for ABC Flooring, Inc., et al.* | Jonathan L. Flaxer, Esq.<br>Preston Ricardo, Esq.<br>Michael Weinstein, Esq.<br>GOLENBOCK EISENMAN<br>  ASSOR BELL & PESKOE LLP<br>711 Third Avenue<br>New York, NY 10017<br>T: 212-907-7300<br>jflaxer@golenbock.com<br>pricardo@golenbock.com<br>mweinstein@golenbock.com<br><br>*Counsel for Groman Plaintiffs* |
| Gary Peller, Esq.<br>GARY PELLER, ESQ.<br>600 New Jersey Avenue, NW<br>Washington, DC  20001<br>T: 202-662-9122<br>peller@law.georgetown.edu<br><br>*Counsel for Bledsoe Plaintiffs, Elliott Plaintiffs and Sesay Plaintiffs* | Joshua P. Davis, Esq.<br>JOSH DAVIS LAW FIRM<br>1010 Lamar, Suite 200<br>Houston, TX 77002<br>T: 713-337-4100<br>josh@thejdfirm.com<br><br>*Counsel for Doris Phillips* |

## Parties to the Motion to Enforce, filed by New GM on June 1, 2016 [Dkt. No. 13634]

| | |
|---|---|
| Tab Turner, Esq.<br>TURNER & ASSOC.<br>4705 Somers Ave., S-100,<br>North Little Rock, AR 72116<br>T: 501-791-2277 – Phone<br>tab@tturner.com<br><br>*Counsel for Tibbetts and Chapman Plaintiffs* | William Weintraub, Esq.<br>Gregory Fox, Esq.<br>GOODWIN PROCTER LLP<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018<br>T: 212-813-8800<br>wweintraub@goodwinprocter.com<br>gfox@goodwinprocter.com<br><br>*Designated Counsel for Certain Pre-Sale*<br>*Accident Plaintiffs and Post-Closing Accident*<br>*Plaintiffs* |

## Parties to the Motion to Enforce filed by New GM on June 24, 2016 [Dkt. No. 13655]

| | |
|---|---|
| Laurence B. Springberg, Esq.<br>THOMAS & SPRINGBERG<br>844 East Sahara Ave.<br>Las Vegas, NV 89104-3017<br>T: (702) 731-9222<br>lspringberg@thomasandspringberg.com<br><br>*Counsel for the Atanaw Plaintiff* | Martin E. Regan, Esq.<br>REGAN LAW PLC<br>2125 St Charles Ave.<br>New Orleans, LA 70130<br>T: (504) 522-7260<br>mregan@reganlaw.net<br>lrayon@reganlaw.net<br><br>*Counsel for the Barbot Plaintiffs* |
| Rick Morrison, Esq.<br>7149 Mid Pines Dr,<br>Montgomery, AL 36117<br>bluegrayton@me.com<br><br>Keith Medley, Esq.<br>JOHNSON, PASEUR & MEDLEY, LLC<br>1847 North Wood Ave.<br>Florence, AL 35630<br>T: (256) 766-3131<br>keith.medley@johnsonpaseur.com<br><br>*Counsel for the Black Plaintiff* | Kenneth C. Anthony, Jr., Esq.<br>K. Jay Anthony, Esq.<br>ANTHONY LAW FIRM, P.A.<br>P.O. Box 3565<br>250 Magnolia Street<br>Spartanburg, S.C. 29306<br>T: (864) 582-2355<br>kanthony@anthonylaw.com<br>janthony@anthonylaw.com<br><br>*Counsel for the Moore Plaintiffs* |

| | |
|---|---|
| Joram Hirsch, Esq.<br>ADELMAN HIRSCH & CONNORS LLP<br>1000 Lafayette Blvd<br>Bridgeport, CT 06604<br>T:  203-331-8888<br>jhirsch@ahctriallaw.com<br><br>*Counsel for the Pitterman Plaintiffs* | Kris Ted Ledford, Esq.<br>LEDFORD LAW FIRM<br>Heritage Professional Plaza<br>425 East 22nd Street, Suite 101<br>Owasso, OK 74055<br>T: (918) 376-4610<br>kris@ledford-lawfirm.com<br><br>*Counsel for the Pope Plaintiffs* |
| Steven J. Crowley, Esq.<br>CROWLEY, BUNGER & PRILL<br>3012 Division St.<br>Burlington, IA 52601<br>T: (319) 753-1330<br>scrowley@cbp-lawyers.com<br><br>*Counsel for the Boker Plaintiffs* | Michael Andrews, Esq.<br>BEASLEY, ALLEN, CROW, METHVIN,<br> PORTIS & MILES, P.C.<br>P.O. Box 4160<br>Montgomery, Alabama 36104<br>mike.andrews@beasleyallen.com<br><br>*Counsel for the Neal Plaintiffs* |
| Paul Minix<br>2330 Quail Lane<br>Longview, Texas 75602<br><br>*Minix – Pro Se Plaintiff* | |

**Parties Subject to the Pilgrim Motion to Enforce**

| | |
|---|---|
| André E. Jardini, Esq.<br>K.L. Myles, Esq.<br>KNAPP, PETERSEN & CLARKE<br>550 North Brand Boulevard, Suite 1500<br>Glendale, CA 91203<br>T: (818) 547-5000<br>aej@kpclegal.com<br>klm@kpclegal.com<br><br>*Counsel for the Pilgrim Plaintiffs* | Sean C. Southard, Esq.<br>Brendan M. Scott, Esq.<br>KLESTADT WINTERS JURELLER<br>SOUTHARD & STEVENS, LLP<br>200 West 41st Street, 17th Floor<br>New York, NY 10036<br>T: (212) 972-3000<br>ssouthard@klestadt.com<br>bscott@klestadt.com<br><br>*Counsel for the Pilgrim Plaintiffs* |

**Other Parties**

| | |
|---|---|
| Victor J. Mastromarco, Esq.<br>Russell C. Babcock, Esq.<br>THE MASTROMARCO FIRM<br>1024 N. Michigan Ave<br>Saginaw, MI 48602<br>T: (989) 752-1414<br>vmastromarco@aol.com<br>russellbabcock@aol.com<br><br>*Counsel for the Pillars Plaintiffs* | |

# **<u>Exhibit 2</u>**

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| _21st Century Indem. Ins. Co. a/s/o Thomas Boccard v. General Motors LLC_ | Case No.: 159602/2014 (New York County, NY) | Wenig & Wenig, PLLC<br>Alan Wenig<br>150 Broadway, Suite 911<br>New York, NY 10038<br>P: (212) 374-9840  awenig@weniglaw.com | 12/16/2016 |
| _Abney, et al. v. Gen. Motors LLC_ | 1:14-cv-05810 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| _Abou-Trabi v. Gen. Motors LLC, et al._ | 1:15-cv-09339 (MDL) | PARKS & ASSOCIATES PC<br>1301 S BROAD ST SUITE 200<br>PHILADELPHIA, PA 19147<br>215-334-4313 | 12/19/2016 |
| _Abram, et al. v. Gen. Motors LLC_ | 1:16-cv-00924 (MDL) | Potts Law Firm<br>100 Waugh Drive, Suite 350<br>Houston, TX 77007<br>713-963-8881 | 12/19/2016 |
| _Adams (Ernest), et al. v. Gen. Motors LLC_ | 1:15-cv-05528 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| _Adams (Maurice), et al. v. Gen. Motors LLC_ | 1:15-cv-00186 (MDL) | Matthews and Associates<br>2905 Sackett St.<br>Houston, TX 77098<br>(888) 520-5202 | 12/19/2016 |
| _Adams, Jonathan v. General Motors LLC, et al._ | Case No. 29D02-1404-CT-3821 (Superior Court, Hamilton County, Indiana) | Craig, Kelley & Faultless, LLC<br>Scott A. Faultless<br>5845 Lawton Loop East Drive<br>Indianapolis, IN 46216<br>(317) 545-1760<br>sfaultless@ckflaw.com<br>cblack@ckflaw.com | 12/16/2016 |
| _Adesanya, et al. v. Gen. Motors LLC_ | 1:16-cv-00925 (MDL) | Brent Coon & Associates<br>300 Fannin, Suite 200<br>Houston, TX 77002<br>(713)-225-1682 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Aguilar, Angelina v. General Motors, LLC, et al._ | Case No.: 5:16-CV-00048DAE (USDC, Western District of Texas) | Cowen, Mask & Blanchard<br>Jody R. Mask<br>Alberto L. Guerrero<br>62 E. Price Road<br>Brownsville, TX 78521<br>P: (956)541-4981<br>F: (956) 504-3674<br>jody@cmbtrial.com<br>beto@cmbtrial.com | 12/16/2016 |
| _Alden, Jeffrey, et al. v. General Motors LLC_ | Case No.: 1522-CC09842 (Cir. Ct. of St. Louis, MO, Division I) | Langdon & Emison<br>Robert L. Langdon<br>Adam W. Graves<br>911 Main Street, P.O. Box 220<br>Lexington, MO 64067<br>P: (660) 259-6175<br>F: (660) 259-4571<br>bob@lelaw.com | 12/16/2016 |
| _Alers v. Gen. Motors LLC_ | 1:15-cv-00179 (MDL) | Alejandro Alers, Jr<br>611 North Park Avenue<br>Inglewood, CA 90302<br>310-672-0369 | 12/19/2016 |
| _Alexander, et al. v. Gen. Motors LLC_ | 1:16-cv-09518 (MDL) | Potts Law Firm<br>100 Waugh Drive, Suite 350<br>Houston, TX 77007<br>713-963-8881 | 12/19/2016 |
| _Allen, Dianna Lynn_ | Case No. 14-2473 (Super. Ct. Suffolk Cty, MA) | Sullivan & Sullivan LLP<br>Richard Sullivan<br>83 Walnut Street<br>Wellesley, MA 02481<br>rsullivan@sullivanllp.com | 12/16/2016 |
| _Allstate Insurance Co. a/s/o Nicholas and Suzanne Catrambone v. General Motors LLC, et al._ | Case No. 2:15-CV-05960-IJS(USDC, ED PA) | DeLuca Devine LLC<br>Kevin M. McBeth<br>Three Valley Square, Suite 220<br>Blue Bell, PA 19422<br>kmcbeth@delucalevine.com | 12/16/2016 |
| _Allstate Property and Casualty Ins. Co., as subrogee of Glen and Serena Holston, v. General Motors, LLC_ | Case No.: D-202-CV-2016-01254 (Shawnee County District Ct., KS) | Goodell Stratton Edmonds & Palmer LLP<br>Wesley A. Weathers<br>Patricia A. Riley<br>515 S. Kansas Avenue<br>Topeka, KS 66603-3999<br>P: (785) 233-0593<br>F: (785) 233-8870<br>wweathers@gseplaw.com<br>priley@gspelaw.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Altebaumer, et al. v. Gen. Motors LLC* | 1:15-cv-04142 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| *Alvarado, Karen v. General Motors* | Case No. 352-282374-15 (352nd Judicial District Court, Tarrant Cty., TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *American Family Mutual Ins. Co. v. General Motors (Hoch)* | Case no. 1611-CC01171 St. Charles County Circuit Court (MO) | Evans & Dixon, L.L.C.<br>Richard D. Gerber<br>211 N. Broadway, Ste. 2500<br>St. Louis, MO 63102<br>P: (314) 621-7755<br>F: (314) 884-4501 | 12/19/2016 |
| *Anderson, et al. v. Gen. Motors LLC* | 1:16-cv-00749 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180 | 12/19/2016 |
| *Anderson, Keith, et al. v. General Motors LLC, et al.* | Case No.: Dec. Term 2016, No. 00981 (Ct. of Comm. Pleas, Philadelphia Cty., PA) | Anapol Weiss<br>Larry E. Coben<br>8700 E. Vista Bonita Drive, Suite #268<br>Scottsdale, AZ 85255<br>P: (480) 515-4745<br>F: (480) 515-4744<br>Email: lcoben@anapolweiss.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Andrews v. Gen. Motors LLC._ | 1:14-cv-05351 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| _Angus, Scott, et al. v. General Motors LLC, et al._ | Case No.: 2015-L-005517 (Cook County, IL) | Motherway & Napleton<br>Robert J. Napleton<br>140 S. Dearborn Street, Suite 1500<br>Chicago, IL 60603<br>P: (312) 726-2699<br>bnapleton@mnlawoffice.com | 12/16/2016 |
| _Archer, Sandra v. General Motors_ | Case No. 16-0906204 (Third Judicial District Court, Salt Lake County, UT) | Siegfried & Jensen<br>Joseph W. Steele<br>Steven K. Jensen<br>Larry E. Coben<br>5664 South Green Street<br>Murray, UT 84123<br>P: (801) 266-0999<br>F: (801) 266-1338 | 12/19/2016 |
| _Armenta, Gabriel v. General Motors Corp., LLC_ | Case No.: BC 587765 (Los Angeles Cty., Cal.) | Law Offices of Jeffrey D. Gold<br>Jeffrey Gold<br>12749 Norwalk Boulevard, Suite 100<br>Norwalk, CA 90650<br>P: (562) 863-7901<br>F: (562) 863- 8489<br>info@jeffgoldattorney.com | 12/16/2016 |
| _Arnold, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-05325 (MDL) | Clifford Law Offices, P.c.<br>120 N. Lasalle Street<br>Suite 3100<br>Chicago, IL 60602<br>(312) 899-9090 | 12/19/2016 |
| _Arriola, Patty v. General Motors_ | Case No. 2016CCV-62436-2 (Nueces County, TX) | Law Office of Thomas J. Henry<br>Thomas J. Henry<br>Curtis W. Fitzgerald<br>521 Starr Street<br>Corpus Christi, TX 78401<br>P: (361) 985-0600<br>F: (361) 985-0601 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Ashbridge v. Gen. Motors LLC, et al._ | 1:14-cv-04781 (MDL) | Law Offices of Alfred G. Yates, Jr.<br>429 Forbes Avenue<br>519 Allegheny Building<br>Pittsburgh, PA 15219<br>(412) 391-5164 | 12/19/2016 |
| _Ashworth, et al. v. Gen. Motors LLC_ | 1:14-cv-04804 (MDL) | WIGGINS CHILDS QUINN & PANTAZIS LLC<br>The Kress Building<br>301 19th Street, North<br>Birmingham, AL 35203-3204 | 12/19/2016 |
| _Atanaw, Aklilu v. General Motors LLC, et al._ | Case No.: A-14-706400-C (Clark Cty., NV Dist. Court) | Laurence B. Springberg, Esq.<br>THOMAS & SPRINGBERG<br>844 East Sahara Ave.<br>Las Vegas, NV 89104-3017<br>T: (702) 731-9222<br>lspringberg@thomasandspringberg.com<br><br>Snell & Wilmer LLP<br>Jay J. Schuttert & Morgan T. Petrelli<br>3883 Howard Hughes Pkwy, Ste 1100<br>Las Vegas, NV 89169<br>jschuttert@swlaw.com<br>mpetrelli@swlaw.com | 12/16/2016 |
| _Athey, et al. v. Gen. Motors LLC_ | 1:16-cv-03105 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _Atkins v. Gen. Motors LLC_ | 1:16-cv-02343 (MDL) | NASTLAW LLC<br>1101 MARKET ST SUITE 2801<br>PHILADELPHIA, PA 19107<br>215-923-9300 | 12/19/2016 |
| _Atz, et al. v. Gen. Motors LLC_ | 1:15-cv-05222 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _August, et al. v. Gen. Motor Co., et al._ | 1:16-cv-08544 (MDL) | Vercell Fiffie<br>116 West 1st St.<br>Edgard, LA 70049<br>985-267-9111 | 12/19/2016 |
| _Avalos, Joanna, et al. v. General Motors LLC, et al._ | Case No.: 2015-CI-20444 (Bexar County, TX) | Law Offices of Ray Leach<br>Ray Leach<br>111 W. Olmos Drive<br>San Antonio, TX 78212<br>P: (210) 930-7700<br>F: (210) 930-9353<br>rayleach@rayleachlaw.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Bachelder, et al. v. Gen. Motors LLC* | 1:15-cv-00155 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| *Bacon v. Gen. Motors LLC* | 1:15-cv-00918 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Bagwell, et al. v. Gen. Motors LLC* | 1:15-cv-07412 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180 | 12/19/2016 |
| *Bailey, Tonya v. General Motors LLC, General Motors Corp., et al.* | Case No.:  16-CI-00168 (Shelby County Circuit Court, KY) | Richard M. Guarnieri<br>Richard M. Guarnieri<br>TRUE GUARNIERI AYER, LLP<br>124 West Clinton Street<br>Frankfort, Kentucky 40601<br>gtrue@truelawky.com<br>rguar@truelawky.com | 12/16/2016 |
| *Ballard, Pauline v. General Motors LLC* | Case No.: 14-CI-00162 (Barren Co. Cir. Ct, KY) | Gillenwater Hampton & Bell Law Firm<br>Tim Gillenwater<br>Third National Bank Building<br>103 East Main Street<br>Glasgow, KY 42141<br>P: (270) 651-8874          ghlf@scrtc.com | 12/16/2016 |
| *Balls, et al. v. Gen. Motors LLC* | 1:14-cv-04691 (MDL) | Susman Godfrey L.L.P.<br>1901 Avenue of The Stars, Suite 950<br>Los Angeles, CA 90067<br>(310)-789-3118 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Baltazar, Claudia Burciaga v. General Motors_ | Case No.: MC 026710 (Superior Court of California, Los Angeles County) | Bisnar Chase<br>Brian D. Chase<br>Scott A. Ritsema<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660<br>P: (949) 752-2999 | 12/19/2016 |
| _Barfield, Rayven v. General Motors_ | Case No. : 5:16-cv-00464-MTT (United States District Court, Macon Division, GA) | Pope McGlamry<br>Thomas P. Willingham<br>Jay F. Hirsch<br>3391 Peachtree Road NE, Suite 300<br>Atlanta, GA 30326<br>P: (404) 523-7706<br>F: (404) 524-1648 | 12/19/2016 |
| _Barrett, Samantha, et al. v. General Motors LLC, et al._ | Case No.: 17CV-2014-11 (Crawford County, Arkansas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Barros v. Gen. Motors LLC, et al._ | 1:15-cv-01794 (MDL) | Viles & Beckman, LLC<br>Suite A<br>6350 Presidential Ct<br>Ft Myers, FL 33919<br>239/334-3933 | 12/19/2016 |
| _Bartram, et al. v. Gen. Motors LLC, et al._ | 1:15-cv-04896 (MDL) | Bahe Cook Cantley & Nefzger PLC<br>312 S. Fourth Street, 6th Floor<br>Louisville, KY 40202<br>502-587-2002 | 12/19/2016 |
| _Bassett, Heather Michelle v. General Motors, LLC_ | Case No.16SC01191 Sacramento County, Superior Court, Small Claims Division | Heather Michelle Bassett<br>11801 Fair Oaks Blvd. 3<br>Fair Oaks, CA 95628 | 12/16/2016 |
| _Bavlsik, Michael, et al. v. General Motors LLC_ | Case No.: 4:13-cv-00509 (USDC, Eastern District MO, Eastern Division) | The Simon Law Firm, P.C.<br>Kevin M. Carnie, Jr.<br>John G. Simon<br>800 Market Street, Ste. 1700<br>St. Louis, MO 63 101<br>(314) 241-2929<br>jsimon@simonlawpc.com<br>kcarnie@simonlawpc.com | 12/20/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Bedford Auto Wholesale, Inc. v. Gen. Motors LLC* | 1:14-cv-05356 (MDL) | Hanly Conroy Bierstein Sheridan Fisher & Hayes, LLP<br>112 Madison Avenue<br>New York, NY 10016<br>(212) 784-6403<br><br>Motley Rice LLC (SC)<br>28 Bridgeside Blvd.<br>P.O. Box 1792<br>Mount Pleasant, SC 29464<br>843-216-9163<br><br>Motley Rice LLC (NY)<br>600 Third Avenue, 21st Floor<br>New York, NY 10016<br>(212)-577-0040<br><br>Sonkin & Koberna<br>3401 Enterprise Pkwy, Suite 400<br>Beachwood, OH 44122<br>(216) 514-8300<br><br>Michael B. Serling, PC<br>280 N Old Woodward Ave, Suite 406<br>Birmingham, MI 48009<br>(248) 647-6966 | 12/19/2016 |
| *Bell, Kimberly Faith v. General Motors* | Case No.: 36-CV-2016-900046 (Hale County, AL) | Keahey Law Office, LLC<br>George M. "Marc" Keahey<br>Post Office Box 394<br>Grove Hill, AL 36451<br>P: (251) 275-3127<br>F: (251) 275-3129 | 12/19/2016 |
| *Belt v. Gen. Motors LLC, et al.* | 1:14-cv-08883 (MDL) | Lacy Wright, Jr.<br>P. O. Box 800<br>Welch, WV 24801-0800<br>304/436-6292 | 12/19/2016 |
| *Bender v. Gen. Motors LLC* | 1:14-cv-04768 (MDL) | Jones Ward PLC - Lou<br>312 S. Fourth Street<br>Marion E. Taylor Bldg 6th Floor<br>Louisville, KY 40202<br>502-882-6000 | 12/19/2016 |
| *Bendermon, et al. v. Gen. Motors LLC* | 1:15-cv-01354 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Benton*<br>*v.*<br>*Gen. Motors LLC* | 1:14-cv-04268 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| *Berger, Shoshana, et al.*<br>*v. General Motors LLC* | Case No. 9241/2014 (Kings County Supreme Court, NY) | Harry Klein<br>26 Court Street, Suite 1507<br>Brooklyn, NY 11242<br>P: (718) 852-5266  HLKESQ@AOL.COM | 12/16/2016 |
| *Bergman*<br>*v.*<br>*Gen. Motors LLC* | 1:15-cv-09393 (MDL) | Cates Mahoney, LLC<br>216 W Pointe Drive,  Suite A,<br>Swansea, IL 62226<br>(618) 277-3644 | 12/19/2016 |
| *Bermudez, et al.*<br>*v.*<br>*Gen. Motors LLC* | 1:15-cv-02644 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| *Bersano, et al.*<br>*v.*<br>*Gen. Motors LLC* | 1:15-cv-00550 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Avenue NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| *Betancourt Vega*<br>*v.*<br>*Gen. Motors LLC, et al.* | 1:15-cv-02638 (MDL) | Izquierdo-San Miguel Law Office<br>Capital Center South Tower<br>239 Arterial Hostos Avenue<br>Suite 1005<br>San Juan, PR 00918<br>787-723-7767 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Bettencourt, Antonio v. General Motors LLC, et al.* | Case No.: 37-2012-00099791- CU - PL - CTL (San Diego) | The Huver Law Firm<br>Richard A. Huver<br>655 West Broadway, Suite 1400<br>San Diego, CA 92101<br>P: (619) 961-4883<br>F: (619) 961-4886<br>rhuver@huverlaw.com | 12/16/2016 |
| *Bibb, Elaine v. General Motors LLC et al.* | Case No.: CL15-672-00 (Albemarle, VA) | Lewis & LHospital PLLC<br>W. Michael Lewis<br>100 Court Square, Third Floor<br>Charlottesville, VA 22902<br>P: (434) 872-0893<br>michael@cvillelawyers.com | 12/16/2016 |
| *Bicknell, Barry v. General Motors LLC, et al.* | Case No.: 50 2011 CA 003575 (Palm Beach County, Florida) | Searcy, Denney, Scarola, Barnhart & Shipley, P.A.<br>Christian D. Searcy<br>Darryl L. Lewis<br>2139 Palm Beach Lakes Boulevard<br>West Palm Beach, FL 33409<br>P: (561) 686-6300<br>F: (561) 383-9485  cds@searcylaw.com | 12/16/2016 |
| *Biggs*<br>*v.*<br>*Gen. Motors LLC, et al.* | 1:14-cv-05358 (MDL) | Oliver Law Group PC<br>363 W. Big Beaver Road, Suite 200<br>Troy, MI 48084<br>(248)-327-6556 | 12/19/2016 |
| *Billings, et al.*<br>*v.*<br>*Gen. Motors LLC* | 1:15-cv-08482 (MDL) | Grant and Eisenhofer P.A.<br>30 N. LaSalle Street<br>Suite 1200<br>Chicago, IL 60602<br>(312)-610-5401 | 12/19/2016 |
| *Birk, Royle v. General Motors LLC* | Case No.: BC 590459 (Superior Court of California, Los Angeles) | MLG Automotive Law<br>Jonathan A. Michaels<br>Kathryn J. Harvey<br>2801 W. Coast Highway, Suite 370<br>Newport Beach, CA 92663<br>P: (949) 581-6900<br>F: (949) 581-6908<br>jmichaels@mlgautomotivelaw.com<br>kharvey@mlgautomotivelaw.com | 12/16/2016 |

Served on behalf of
**GENERAL MOTORS LLC**

| *Case Name* | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Black, Hannah LeShae v. General Motors LLC, et al.* | Case No.: 41-CV-2014-900130.00 (Cir. Ct. of Lauderdale Co., AL) | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Benjamin E. Baker<br>218 Commerce St<br>Montgomery, AL 36104<br>(334) 269-2343<br>ben.baker@beasleyallen.com<br><br>Rick Morrison, Esq.<br>7149 Mid Pines Dr,<br>Montgomery, AL 36117<br>bluegrayton@me.com<br><br>Johnson, Pauser & Medley, LLC<br>Keith Medley<br>1847 North Wood Ave.<br>Florence, AL 35630<br>T: (256) 766-3131<br>keith.medley@johnsonpaseur.com | 12/16/2016 |
| *Blakeman, et al. v. Gen. Motors LLC* | 1:16-cv-03523 (MDL) | LAW OFFICE OF JOSEPH BORNSTEIN<br>5 MOULTON STREET<br>PO BOX 4686<br>PORTLAND, ME 04112<br>207-772-4624<br><br>THE TRACY FIRM<br>4701 BENGAL ST<br>DALLAS, TX 75235<br>214-324-9000 | 12/19/2016 |
| *Bledsoe, et al. v. Gen. Motors LLC* | 1:14-cv-07631 (MDL) | Gary Peller<br>600 New Jersey Avenue, N.W.<br>Washington, DC 20781<br>(202)-662-9122 | 12/19/2016 |
| *Bledsoe, Sharon, et al. v. General Motors LLC, et al.* | Case No.: 14-cv-07631(JMF) (SDNY) | Gary Peller, Esq.<br>GARY PELLER, ESQ.<br>600 New Jersey Avenue, NW<br>Washington, DC  20001<br>T: 202-662-9122<br>peller@law.georgetown.edu | 12/16/2016 |
| *Blood, et al v. Gen. Motors LLC* | 1:15-cv-06578 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Bloom v. Gen. Motors LLC* | 1:15-cv-01128 (MDL) | David J. Gorberg & Assoc.<br>32 Parking Plaza<br>Suite 700<br>Ardmore, PA 19003<br>800-695-3666 | 12/19/2016 |
| *Boddy v. General Motors* | Case No.: 16-2-19298-0 SEA (King County, WA) | Maxwell Graham<br>Michael A. Maxwell<br>1621 114th Avenue SE, Suite 123<br>Bellevue, WA 98004<br>P: (206) 527-2000<br>F: (425) 484-2012 | 12/19/2016 |
| *Bodnar, Amy, et al. v. General Motors LLC* | Case No.: 3:15 - cv - 02054-RDM (United States District Court, Middle District of Pennsylvania) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Boker, Kyra Cheyenne, et al. v. General Motors LLC, et al.* | Case No.: LACV-126490 (Pocahontas Cty. Dist. Ct., IA) | Crowley Bunger Schroeder & Prill<br>Steven J. Crowley<br>Darwin Bunger<br>Edward J. Prill<br>3012 Division St<br>Burlington, IA 52601<br>P: (319) 753-1330<br>scrowley@cbp-lawyers.com<br>dbunger@cbp-laywers.com<br>eprill@cbp-lawyers.com | 12/16/2016 |
| *Bolden, et al. v. Gen. Motors LLC* | 1:15-cv-01316 (MDL) | Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| *Bonilla, Christina v. General Motors* | Case No.: 37-2016-00028085-C-U-PL-CTL (Superior Court of California, San Diego County) | Law Offices of Gregory A. Montegna<br>Gregory A. Montegna<br>294 Shasta Street, Suite A<br>Chula Vista, CA 91910<br>P: (619) 691-1500 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Bounds, Lawanna, et al. v. General Motors LLC, et al._ | Case No.: 15SO-CV01337 (Scott County, Missouri) | Law Offices of Foley & Denny<br>John D. Foley<br>P.O. Box 685<br>Anna, IL 62906<br>P: (618) 833-9100<br>F: (618) 833-9102<br>lawidf@gmail.com | 12/16/2016 |
| _Bowen, et al. v. Gen. Motors LLC_ | 1:15-cv-09873 (MDL) | The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave. NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| _Boyd, et al. v. Gen. Motors LLC_ | 1:14-cv-08385 (MDL) | Defeo & Kolker, LLC<br>Daniel T. DeFeo<br>924 Main Street<br>Lexington, MO 64067<br>(816)-213-7782<br>ddefeo@defeokolker.com | 12/19/2016 |
| _Boyer, Kathleen, et al. General Motors LLC, et al._ | Case No. 002985 (Court of Common Pleas, Philadelphia Cty., PA) | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck<br>Fredric S. Eisenberg<br>Daniel J. Sherry<br>1634 Spruce Street<br>Philadelphia, PA 19103<br>P: (215) 546-6636        fred@erlegal.com | 12/16/2016 |
| _Boynes v. Gen. Motors LLC_ | 1:15-cv-01857 (MDL) | Chaffin Luhana LLP<br>600 Third Ave 12th Floor<br>New York, NY 10016<br>(347) 269-4472 | 12/19/2016 |
| _Bradford, et al. v. Gen. Motors LLC_ | 1:15-cv-04088 (MDL) | Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| _Brands, et al. v. Gen. Motors LLC, et al._ | 1:15-cv-02709 (MDL) | Beverly Law<br>4929 Wilshire Blvd<br>Los Angeles, CA 90010<br>310-552-6959 | 12/19/2016 |
| _Brandt, et al. v. Gen. Motors LLC_ | 1:14-cv-04340 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Brazell, Brenda R. v. General Motors LLC, et al._ | Case No.: 2013-CP-2306438 (Ct. of Common Pleas, Greenville Cty. S.C.) | Peters Murdaugh Parker Eltzroth & Detrick PA<br>Ronnie Crosby<br>Austin Crosby<br>PO Box 1164<br>123 S Walter St<br>Walterboro, SC 29488<br>(843) 549-9544<br>rcrosby@pmped.com<br>acrosby@pmped.com | 12/16/2016 |
| _Brightbill, Joel, et al. v. General Motors LLC, et al._ | Case No.: 3:15-CV-03789-JSC (Northern District of California, San Francisco Division) | Law Offices of Bonner & Bonner<br>Charles A. Bonner<br>A. Cabral Bonner<br>475 Gate Five Road, Suite 212<br>Sausalito, CA 94965<br>P: (415) 331-3070<br>F: (415) 331-2738<br>cbonner799@aol.com<br>cabral@bonnerlaw.com | 12/16/2016 |
| _Brine, Colleen v. General Motors LLC_ | Case No.: 3:16-00504 (USDC CONN) | Reardon Law Firm<br>Kelly E. Reardon<br>160 Hempstead Street<br>P.O. Box 1430<br>New London, CT 06320<br>P: (860) 442-0444<br>F: (860) 444-6445<br>kreardon@reardonlaw.com | 12/16/2016 |
| _Broda, Yvette v. General Motors LLC et al._ | Case No: 15-016769 (Wayne County Circuit Court, MI) | Hilborn & Hilborn<br>Craig E. Hilborn<br>David M. Kramer<br>999 Haynes, Suite 205<br>Birmingham, MI 48009<br>P: (248) 642-8350    craig@hilbornlaw.com | 12/16/2016 |
| _Brooks, et al. v. Gen. Motors LLC_ | 1:16-cv-02335 (MDL) | NASTLAW LLC<br>1101 MARKET ST SUITE 2801<br>PHILADELPHIA, PA 19107<br>215-923-9300 | 12/19/2016 |
| _Broussard, Adrian, et al. v. General Motors, LLC, et al._ | Case No.: 2014-6276I (LaFayette Parish, LA) | Hilliard Munoz Gonzales LLP<br>Robert C. Hilliard<br>719 Shoreline Blvd, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br>bobh@hmglawfirm.com | 12/16/2016 |
| _Brown v. Gen. Motors LLC_ | 1:16-cv-07583 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Brown v. Gen. Motors LLC_ | 1:15-cv-06452 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| _Brown, Beverly v. General Motors_ | Case No.: CJ-2015-493 (Muskogee County, OK) | Stephen J. Scherer<br>224 N. Fourth Street, Suite B<br>P.O. Box 2130<br>Muskogee, OK 74402-2130<br>P: (918) 683-7751 | 12/19/2016 |
| _Brown, et al. v. Gen. Motors LLC_ | 1:16-cv-05947 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _Brown, et al. v. Gen. Motors LLC_ | 1:14-cv-04715 (MDL) | Ahdoot & Wolfson, P.C.<br>1016 Palm Avenue<br>West Hollywood, CA 90069<br>310-474-9111 | 12/19/2016 |
| _Brown, et al. v. Gen. Motors LLC_ | 1:16-cv-07420 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688 | 12/19/2016 |
| _Brown, Jacqueline v. General Motors, LLC_ | Case No.: 16-cv-316-MAC (U.S.D.C. Eastern District, TX) | Weller, Green, Toups<br>& Terrell, LLP<br>Mitchell A. Toups<br>2615 Calder Ave., Ste. 400<br>Beaumont, TX 77702<br>T: (409) 838-0101<br>F: (409) 832-8577   matoups@wgttlaw.com | 12/16/2016 |
| _Browne, Janis v. General Motors_ | Case No: 1:16-cv-00090 (District Court of the Virgin Islands, Division of St. Croix) | Ryan W. Greene<br>P.O. Box 839<br>Charlotte Amalie, St. Thomas<br>U.S. Virgin Islands 00804<br>P: (340) 715-5297<br>F: (888) 519-7138 | 12/19/2016 |
| _Brunda v. General Motors_ | Case No.: ESX-L-2635-16 (Essex County, NJ) | Fusco & Macaluso Partners, LLC<br>Milagros C. Alvarez<br>150 Passaic Avenue, P.O. Box 838<br>Passaic, NJ 07055 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Buchanan, Jeffrey, et al. v. General Motors LLC, et al.* | Case No.: 15-L-46 (Macon County, IL) | Hilliard Munoz Gonzales LLP Robert C. Hilliard 719 Shoreline Blvd, Suite 500 Corpus Christi, TX 78401 (361) 882-1612 bobh@hmglawfirm.com<br><br>Moore, Susler, McNutt & Wrigley LLP William A. McNutt 3071 N Water St Decatur, IL 62526 (217) 872-1600   mcnutt@decaturlaw.com | 12/16/2016 |
| *Buchanan, Robert Randall v. General Motors LLC, et al.* | Case No.: 16-A-1280-7 (Cobb County, Georgia) | The Cooper Firm Lance A. Cooper 531 Roselane Street, Suite 200 Marietta, GA 30060 P: (770) 427- 5588 lance@thecooperfirm.com | 12/16/2016 |
| *Buckley, et al. v. Gen. Motors LLC* | 1:16-cv-03768 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| *Burkeen, Deana v. General Motors* | Case No. : 5:16-cv-00017-GNS-LLK (United States District Court, Western District of Kentucky) | Moore, Malone & Safreed Charles E. Moore Dion Moorman 104 E. Fourth Street P.O. Box 459 Owensboro, KY 42302 | 12/19/2016 |
| *Burton v. Gen. Motors LLC, et al.* | 1:14-cv-04771 (MDL) | Edward L. White, P.C. 825 E 33rd St Edmond, OK 73013 405-810-8188 | 12/19/2016 |
| *Busse, Tamara v. General Motors* | Case No.: 3:16-cv-00480-jdp (United States District Court, Western District of Wisconsin) | Potts Law Firm Derek H. Potts 1901 W. 47th Place, Suite 210 Westwood, KS 66205 Phone: (816) 931-2230 Fax: (816) 931-7030 Email: dpotts@potts-law.com | 12/19/2016 |
| *Byrd, et al. v. Chupp's Country Cupboard, et al.* | 1:16-cv-04180 (MDL) | Friday & Cox LLC 1405 McFarland Road Pittsburgh, PA 15216 (412) 561-4290 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Callahan, Greg v. General Motors LLC, et al._ | Case No: 27D02-1501-CT-25 (Grant County Superior Court, IN) | Ken Nunn Law Office<br>Bradford J. Smith<br>104 South Franklin Road<br>Bloomington, IN 47404<br>P: (812) 332-9451<br>F: (812) 331-5321<br>brads@kennunnlaw.com | 12/16/2016 |
| _Camlan, Inc. et al. v. Gen. Motors LLC_ | 1:14-cv-04741 (MDL) | Cotchett Pitre Simon and McCarthy<br>San Francisco Airport Office Center<br>840 Malcolm Road Suite 200<br>Burlingame, CA 94010<br>650-697-6000 | 12/19/2016 |
| _Campbell, et al. v. Gen. Motors LLC_ | 1:15-cv-07445 (MDL) | Sanders Law Firm LLC<br>31 N Tejon Street, Suite 400<br>Colorado Springs, CO 80903<br>(719)-630-1556 | 12/19/2016 |
| _Caravella, Louis Donald, Jr. v. General Motors LLC, et al._ | Case No.: 2016-CC-753 (Supreme Court of Louisiana) | Licciardi & Nunez<br>Lance V. Licciardi<br>1019 W. Judge Perez Drive<br>Chalmette, LA 70043<br>P: (504) 279-1000<br>Lance@licciardiandnunez.com | 12/16/2016 |
| _Carroll v. Gen. Motors LLC_ | 1:14-cv-09469 (MDL) | NIDEL LAW, PLLC<br>2002 Massachusetts Avenue, NW<br>Washington, DC 20036<br>(843) 817-9686<br><br>Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| _Carroll, et al. v. Gen. Motors LLC_ | 1:15-cv-08324 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _Carter v. Gen. Motors LLC_ | 1:15-cv-00738 (MDL) | Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| _Casey, Linda Rocamontes, et al. v. General Motors LLC et al._ | Case No.: 2014-54547 (Harris County, TX) | Lapidus Knudsen, P.C.<br>3518 Travis St #100<br>Houston, TX 77002<br>(713) 400-6000 | 12/16/2016 |
| _Cassia, Anita E., et al. v. General Motors LLC, et al._ | Case No.: 1:16-cv-200 (Eastern District of Texas, Beamont Division) | Queenan Law Firm, P.C.<br>M. Kevin Queenan<br>731 Station Drive,<br>Arlington, TX 76015<br>P: (817) 635-3333<br>F: (817) 635-4444<br>kevin@queenanlaw.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Catzin, Georgina v. General Motors_ | Case No.: 37-2016-00040475-C-U-PL-CTL (Superior Court of California, San Diego County) | Law Office of Patrick E. Herman<br>Patrick Herman, Esq.<br>P.O. Box 2789<br>Spring Valley, CA 91979<br>P: (619) 884-9469 | 12/19/2016 |
| _Chambers, Matthew v. General Motors_ | Case No.: DC-16-45379 (52nd Judicial District Court, Coryell County, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |
| _Chaplin v. Gen. Motors Corp., et al._ | 1:14-cv-07474 (MDL) | Wern Law Firm<br>PO Box 60068<br>N Charleston, SC 29419-0068<br>843-553-0007 | 12/19/2016 |
| _Chapman, Tammie, et al. v. General Motors LLC, et al._ | Case No.: 60-CV-2015-3292 (Cir. Ct. of Pulaski Cty., AK) | Turner & Associates, P.A.<br>Tab Turner<br>4705 Somers Avenue, Suite 100<br>North Little Rock, AR 72116<br>(907) 479-3644<br>tab@tturner.com | 12/16/2016 |
| _Childre v. Gen. Motors LLC, et al._ | 1:14-cv-05332 (MDL) | The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave. NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| _Church, Larry v. General Motors_ | Case No.: 16-2016-CA-005339 (4th Judicial Circuit Court, Duval County, FL) | The Gregory Law Firm<br>Rodney G. Gregory<br>William Jefferson<br>3127 Atlantic Boulevard, Suite 3<br>Jacksonville, FL 32207<br>P: (904) 398-0012 | 12/19/2016 |
| _Cibula v. Gen. Motors LLC_ | 1:15-cv-02935 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| _Clark v. Gen. Motors LLC_ | 1:15-cv-08159 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Clopper v. Gen. Motors LLC_ | 1:16-cv-02371 (MDL) | NASTLAW LLC 1101 MARKET ST SUITE 2801 PHILADELPHIA, PA 19107 215-923-9300 | 12/19/2016 |
| _Coffman, Jeannettea v. General Motors LLC, et al._ | Case No.: 2015-0347 (97th Judicial District, Montague County, TX) | Renfro Law Office Zachary N. Renfro P.O. Box 444 Nocona, TX 76255 P: (940) 825-3115 F: (940) 825-5306 renfrolawoffice@gmail.com | 12/16/2016 |
| _Colarossi, Marie v. General Motors LLC, et al._ | Case No.: 14-22445 (Suffolk County, NY) | McGiff Halverson LLP Daniel J. O'Connell 96 South Ocean Avenue Patchogue, NY 11772 P: (631) 730-8686 oconnell@mcgiffhalverson.com | 12/16/2016 |
| _Coleman v. Gen. Motors LLC_ | 1:14-cv-04731 (MDL) | Becnel Law Firm, LLC P. O. Drawer H 106 West Seventh Street Reserve, LA 70084 985-536-1186 | 12/19/2016 |
| _Coleman, Catherine Wood, et al. v. General Motors LLC, et al_ | Case No.:  198286 (Jefferson County District Court, Texas) | Leger Law Jane S. Leger 1711 Llano Street P.O. Box 448 Port Neches, TX 77651 P: (409) 960-8562 F: (832) 553-2740 janesleger@gmail.com | 12/16/2016 |
| _Coleman, et al. v. Gen. Motors LLC_ | 1:16-cv-04688 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| _Coleman, et al. v. Gen. Motors LLC, et al._ | 1:15-cv-07841 (MDL) | Sangisetty Law Firm, LLC 935 Gravier Street Suite 835 New Orleans, LA 70112 504-662-1016 | 12/19/2016 |
| _Collie v. Gen. Motors LLC, et al._ | 1:16-cv-02730 (MDL) | Gene T. Moore Attorney At Law, P.C 1802 15th Street Tuscaloosa, AL 35401 (205)-349-5413 | 12/19/2016 |
| _Collie, Ruby v. General Motor LLC, et al._ | Case No.: 54-CV-2015-900082.00 (Pickens Cty., Cir. Ct., AL) | Law Offices of Gene T. Moore 1802 15th St Tuscaloosa, AL 35401 (205) 349-5413 | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Collins, Erline, et al. v. General Motors LLC, et al.* | Case No.: 1322-CC09999 (Circuit Ct. of St. Louis, MO) | Kuhlman & Lucas LLC<br>Bradley Kuhlman<br>Lara Guscott<br>1100 Main Street, Suite #2550<br>Kansas City, MO 64105<br>P: (816) 799-0330<br>F: (816) 799-0336<br>brad@kuhlmanlucas.com | 12/16/2016 |
| *Collins, et al. v. Gen. Motors LLC* | 1:15-cv-06990 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299 | 12/19/2016 |
| *Combs, Jason, et al. v. General Motors LLC et al.* | Case No: 39-2015-00329381 (Superior Court of California San Joaquin County) | Law Office of Daniel M. O'Leary<br>Daniel M. O'Leary<br>2300 Westwood Blvd., Suite 105<br>Los Angeles, CA 90064<br>P: (310) 481-2020<br>F: (310) 481-0049<br>dan@danolearylaw.com | 12/16/2016 |
| *Contaldo v. Gen. Motors LLC* | 1:15-cv-05170 (MDL) | Chaffin Luhana LLP<br>600 Third Ave 12th Floor<br>New York, NY 10016<br>(347) 269-4472 | 12/19/2016 |
| *Contreras, Juan v. General Motors* | Case No.: 067-287603-16 (District Court of Tarrant County, TX) | Payne Mitchell Law Group<br>James L. Mitchell<br>2911 Turtle Creek Boulevard, 14th Floor<br>Dallas, TX 75219<br>P: (214) 252-1888<br>F: (214) 252-1889 | 12/19/2016 |
| *Copper, Carl, et al. v. General Motors LLC (Austin)* | Cause No.: 2015-L-000026 (20th J. Cir., Cir. Ct., St. Clair Cty., IL) | The Driscoll Firm, P.C.<br>John J. Driscoll<br>Christopher J. Quinn<br>211 N Broadway 4050<br>Saint Louis, MO 63102<br>(314) 932-3232 | 12/16/2016 |
| *Corbett, et al. v. Gen. Motors LLC* | 1:14-cv-05754 (MDL) | Rhine Martin Law Firm, P.C.<br>1612 Military Cutoff, Suite 300<br>Wilmington, NC 28403<br>910-772-9960 | 12/19/2016 |
| *Cortes v. Gen. Motors LLC* | 1:16-cv-07808 (MDL) | Kajko, Weisman, Colasanti & Stein, LLP<br>430 Bedford Street<br>Lexington, MA 02420<br>781-860-9500 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Cortes, Deborah v. General Motors_ | Case No. 1681CV02125 (Middlesex County Superior Court, MA) | Kajko, Weisman & Colasanti<br>Craig J. Tiedemann<br>430 Bedford Street<br>Lexington, MA 02420<br>P: (781) 860-9500<br>F: (781) 863-0046 | 12/19/2016 |
| _Cottrell, Anthony v. General MotorsLLC, et al._ | Case No.: DC-16-04428 (District Court, Dallas County, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Cox v. Gen. Motors LLC, et al._ | 1:14-cv-04701 (MDL) | Stueve Siegel Hanson, LLP - KCMO<br>460 Nichols Road<br>Suite 200<br>Kansas City, MO 64112<br>(816) 714-7110<br><br>Gray, Ritter & Graham, PC<br>701 Market Street<br>St. Louis, MO 63101<br>(314) 241-5620 | 12/19/2016 |
| _Craine, Donna J. v. General Motors LLC_ | Case No.: 3:16-CV-69-DPM (Eastern District of Arkansas, Jonesboro Division) | Law Office of James W. Harris<br>James W. Harris<br>118 W. Walnut<br>P.O. Box 185<br>Blytheville, AR 72316-0185<br>P: (870) 762-6900<br>F: (870) 762-2623<br>jwharris1@prodigy.net | 12/16/2016 |
| _Creamer v. Gen. Motors LLC, et al._ | 1:16-cv-03923 (MDL) | Marjorie A. Creamer<br>P.O. Box 25164<br>Kansas City, KS 64119<br>thehush91@yahoo.com | 12/19/2016 |
| _Creeger v. Gen. Motors LLC_ | 1:15-cv-07551 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |
| _Cresencia Bolanos_ | Case No. BC591445 (Super. Ct., Los Angeles Cty., CA) | Michael Roofian & Associates<br>Michael Roofian<br>Genie Park Chou<br>11766 Wilshire Boulevard, 6th Floor<br>Los Angeles, CA 90925<br>P: (310) 445-3311<br>F: (310) 473- 2525<br>michael@roofianlaw.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Cull, Josh et al. v. General Motors LLC, et al._ | Case No.: 10C02-1404-CT060 (Circuit Court, Clark County, Indiana) | Stewart & Stewart<br>David Stewart<br>931 S. Rangeline Rd.<br>Carmel, IN 46032<br>(317) 846-8999<br>david@getstewart.com | 12/16/2016 |
| _Danley, et al. v. Gen. Motors LLC_ | 1:15-cv-04647 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _Darby v. Gen. Motors LLC, et al._ | 1:14-cv-04692 (MDL) | Robbins Geller Rudman & Dowd LLP<br>120 East Palmetto Park Road, Suite 500<br>Boca Raton, FL 33432<br>(561)-750-3000<br><br>Robbins Geller Rudman & Dowd LLP<br>655 West Broadway<br>Suite 1900<br>San Diego, CA 92101<br><br>Paradis Law Group, PLLC<br>570 Seventh Avenue, 20th Floor<br>New York, NY 10018<br>212-986-4500 | 12/19/2016 |
| _Darren Rogers v General Motors LLC, et al._ | 2016-CP-40-3074<br>South Carolina State Court, Richland County | Moore Taylor Law Firm<br>S. Jahue Moore<br>R. Nichols Riley, Jr.<br>PO Box 5709<br>West Columbia, SC 29171<br>(P): (803) 796-9160<br>nick@mttlaw.com | 12/16/2016 |
| _Davidson v. Gen. Motors LLC, et al._ | 1:15-cv-02708 (MDL) | Bartimus, Frickleton, Robertson & Goza, P.C.<br>11150 Overbrook Rd<br>Leawood, KS 66211<br>(913)-266-2313 | 12/19/2016 |
| _Davila, et al. v. Gen. Motors LLC_ | 1:15-cv-04931 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| _Davis (Larry), et al. v. Gen. Motors LLC, et al._ | 1:15-cv-03593 (MDL) | Tomeny Law Firm, APLC<br>9191 Siegen Lane<br>Bldg. 7<br>Baton Rouge, LA 70810<br>225-767-8333 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Definis, Catherine, et al. v. General Motors Corp., et al._ | Case No. 2015:1429 (Court of Common Pleas, Philadelphia Cty., PA) | The Pearce Law Firm, P.C. Edith Pearce 1429 Walnut Street, 14th Floor Philadelphia, PA 19102 P: (212) 557-8686 eapearce@thepearcelawfirm.com | 12/16/2016 |
| _Deighan v. Gen. Motors LLC, et al._ | 1:14-cv-04858 (MDL) | Law Offices of Alfred G. Yates, Jr. 429 Forbes Avenue 519 Allegheny Building Pittsburgh, PA 15219 (412) 391-5164 | 12/19/2016 |
| _Delaney, John Wesley, et al. v. General Motors LLC, et al._ | Case No.: 27-CV-16-7442 (4th Judicial District, Hennepin County, MN) | Meshbesher & Spence Ltd. 1616 Park Avenue Minneapolis, MN 55404 P: (612) 339-9121 F: (612) 339-9188 pspaulding@meshbesher.com | 12/16/2016 |
| _DeLeon, Alicia v. General Motors_ | Case No.: 2014-51871 (Harris County, TX) | Law Office of Mark A. Cantu 801 West Nolana, Suite #320 McAllen, TX 78504 P: (956) 687-8114 F: (956) 687-8868 | 12/19/2016 |
| _DeLorey, et al. v. Gen. Motors LLC_ | 1:16-cv-00918 (MDL) | The Dugan Law Firm, Aplc 365 Canal Street, Suite 1000 New Orleans, LA 70130 (504)-648-0180<br><br>Flood Law Group, LLP 1101 Pennsylvania Ave. NW, Suite 600 Washington, DC, 20004 | 12/19/2016 |
| _DeLuco v. Gen. Motors LLC_ | 2:14-cv-02713 (MDL) | Wolf Haldenstein Adler Freeman & Herz 270 Madison Avenue New York, NY 10016<br><br>Golenbock Eiseman Assor Bell & Peskoe, LLP 711 Third Avenue, 17th Floor New York, NY 10017 (212) 907-7327 | 12/19/2016 |
| _Demetralis v. Gen .Motors LLC, et al._ | 1:16-cv-09194 (MDL) | Hurley McKenna & Mertz 33 North Dearborn Street Suite 1430 Chicago, IL 60602 (312) 553-4900 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *DePalma, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-05501 (MDL) | Dougherty Leventhal & Price, LLP<br>75 Glenmaura National Blvd.<br>Moosic, PA 18507<br>570-347-1011<br><br>Saltz, Mongeluzzi, Barrett & Bendesky, P.C.<br>One Liberty Place, 52nd Floor<br>1650 Market Street<br>Philadelphia, PA 19103<br>215-575-3986<br><br>Donovan Searles, LLC<br>1845 Walnut Street, Suite 1100<br>Philadelphia, PA 19103<br>(215) 732-6067 | 12/19/2016 |
| *DeSutter, et al v. Gen. Motors LLC* | 1:14-cv-04685 (MDL) | Searcy, Denney, Scarola, Barnhart & Shipley<br>2139 Palm Beach Lakes Boulevard<br>West Palm Beach, FL 33402<br>(561)-686-6300 | 12/19/2016 |
| *Detton, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04784 (MDL) | Gori Julian & Associates, P.C.<br>156 North Main Street<br>Edwardsville, IL 62025<br>(618)-659-9833<br><br>Ward & Wilson, LLC<br>2100 Southbridge Pkwy, Suite 580<br>Birmingham, AL 35209<br>(205) 871-5404 | 12/19/2016 |
| *Deushane v. Gen. Motors LLC* | 1:14-cv-04732 (MDL) | Gould and Associates<br>17822 East 17th Street Suite 106<br>Tustin, CA 92780<br>714-669-2850<br><br>Law Offices of Richard A Jones<br>Richard A. Jones<br>1820 East 17th Street<br>Santa Ana, CA 92705<br>714-480-0200 | 12/19/2016 |
| *Devine v. Gen. Motors LLC* | 1:15-cv-08958 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Dewayne Hightower, et al. v. General Motors LLC_ | Case No.: 2:15-CV-00463 (Eastern District of Texas, Marshall Divison) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Dexter Culclager, et al. v. General Motors LLC, et al._ | Case No.: 2015-CA-002741 (Duval County, FL) | Coker, Schnickel, Sorenson, Posgay, Camerlengo & Iracki<br>Howard C. Coker<br>Joseph V. Camerlengo<br>136 Easy Bay Street<br>Jacksonville, FL 32202<br>P: (904) 356-6071<br>F: (904) 353-2425<br>JVC@cokerlaw.com | 12/16/2016 |
| _Dillabough, et al. v. Gen. Motors LLC_ | 1:16-cv-01944 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _Dinco, et al. v. Gen. Motors LLC_ | 1:14-cv-04727 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| _Ditcharo v. Gen. Motors LLC, et al._ | 1:15-cv-01514 (MDL) | Becnel Law Firm, LLC<br>P. O. Drawer H<br>106 West Seventh Street<br>Reserve, LA 70084<br>985-536-1186 | 12/19/2016 |
| _Dohner, Bruce v. General Motors_ | Case No.: 2016- 06207-0 (Court of Common Pleas, Cumberland County, PA) | Law Offices of Robert A. Stutman<br>Michael J. Hopkins<br>500 Office Center Drive, Suite 301<br>Fort Washington, PA 19034<br>P: (215) 283-1177<br>F: (215) 283-1188 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Donze, Reid Harold v. General Motors LLC* | Case No.: 6:13 –cv- 02153 (U.S.D.C., S.C., Greenville Div.) | Peters Murdaugh Parker Eltzroth & Detrick PA<br>Ronnie Crosby<br>Austin Crosby<br>PO Box 1164<br>123 S Walter St<br>Walterboro, SC 29488<br>(843) 549-9544<br>rcrosby@pmped.com<br>acrosby@pmped.com | 12/19/2016 |
| *Dorothy Janet Paige* | No. 16-C-0282-1, State Court of Gwinnett County, Georgia | Conley Griggs Partin LLP<br>Richard Griggs<br>1380 West Paces Ferry Road, N.W.<br>Suite 2100<br>Atlanta, GA 30327<br>P: (404) 467-1155<br>F: (404) 467-1166<br>richard@conleygriggs.com | 12/16/2016 |
| *Dorris, John Joseph, III, et al. v. General Motors LLC, et al.* | Case No.: N15C-12-219 (New Castle County Sup. Ct., DE) | Murphy & Landon<br>Roger D. Landon<br>1011 Centre Road, Suite 210<br>Wilmington, DE 19805<br>P: (302) 472 - 8112<br>rlandon@msllaw.com | 12/16/2016 |
| *Dortch, Archie v. General Motors LLC, et al.* | Case No. CV-2015-000003 (Wilcox County Circuit Ct., AL) | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Benjamin E. Baker<br>218 Commerce St<br>Montgomery, AL 36104<br>(334) 269-2343<br>ben.baker@beasleyallen.com | 12/16/2016 |
| *Doup, et al. v. Gen. Motors LLC* | 1:15-cv-03592 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Doyle, et al. v. Gen. Motors LLC* | 1:16-cv-01173 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Amaro Law Firm<br>2500 E T C Jester Blvd, Suite 525<br>Houston, TX 77008 | 12/19/2016 |
| *Duba, Jimmy, et al. v. General Motors LLC, et al.* | Case No.: 13-C-235 (Logan County Circuit Ct., WV) | D. Adrian Hoosier, II<br>The Hoosier Law Firm PLLC<br>120 Capital Street<br>Charleston, W. Virginia 25301<br>adrian@lordhoosier.com | 12/16/2016 |
| *Dubbs, Julie B., et al. v. General Motors LLC* | Case No.: 2016-CV-25081 (Bedford County General Sessions Ct., TN) | Stewart & Stewart<br>David Stewart<br>931 S. Rangeline Rd.<br>Carmel, IN 46032<br>(317) 846-8999        david@getstewart.com | 12/16/2016 |
| *Dudzinski v. Gen. Motors LLC* | 1:15-cv-08490 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Duncan v. Gen. Motors LLC* | 1:14-cv-05881 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Duncan, Cassandra v. General Motors* | Case No.: CJ-2016-4774 (District Court of Oklahoma County, OK) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |
| *Dunlap, Terri et al. v. General Motoros* | Case No.: 2016-CV20664 (Jackson County, MO) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>Email: ejensen@potts-law.com<br>Email: dpotts@potts-law.com | 12/19/2016 |

Service List on Behalf of
GENERAL MOTORS LLC

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Dunn v. Gen. Motors LLC_ | 1:14-cv-10006 (MDL) | Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| _Eason, Chad, et al. v General Motors LLC, et al._ | Case No. 15 A 1940-7 (Cobb County State Ct., GA) | Butler Wooten Cheeley & Peak LLP<br>James E. Bulter Jr.<br>John C. Morrison III<br>2719 Buford Highway<br>Atlanta, GA 30324<br>P: (404) 321-1700<br>F: (404) 321-1713<br>jim@butlerwooten.com | 12/16/2016 |
| _Edwards (Pamela), et al v. Gen. Motors LLC_ | 1:14-cv-06924 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| _Electona, Karen v. General Motors_ | Case No.: RG16840146 (Superior Court of California, Alameda County) | Kaufman Law Offices<br>Scott R. Kaufman<br>140 Third Street<br>Los Altos, CA 94022<br>P: (408) 727-8882<br>F: (408) 727-8883 | 12/19/2016 |
| _Elliott (Colin) v. Gen. Motors LLC, et al._ | 1:14-cv-05323 (MDL) | Greene LLP<br>One Liberty Square<br>Suite 1200, Boston, MA 02109<br>617-261-0040<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| _Elliott (Lawrence), et al. v. Gen. Motors LLC_ | 1:14-cv-08382 (MDL) | TALOS LAW<br>705 Fourth Street, NW<br>Suite 403<br>Washington, DC 20001<br>(202) 709-9862 | 12/19/2016 |
| _Erie Insurance Exchange a/s/o Bruce Dohner, et al. v. General Motors, LLC, et al._ | Case No.: 2016-06207 (Cumberland County, PA) | Law Office of Robert A. Stutman, P.C.<br>Michael J. Hopkins<br>500 Office Center Drive, Suite 301<br>Fort Washington, PA 19034<br>(215) 283-1177<br>hopkinsm@stutmanlaw.com | 12/16/2016 |

Service List on behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Escobedo, Ansley, et al. v. General Motors LLC, et al.* | Case No. C-0382-15-F (Hidalgo County, Texas) | Cowen Mask Blanchard<br>Michael R. Cowen<br>62 E. Price Road<br>Brownsville, TX 78521<br>P: (956) 541-4981<br>F: (956) 504 -3674<br>michael@cmbtrial.com | 12/16/2016 |
| *Ewing v. Gen. Motors LLC* | 1:14-cv-09965 (MDL) | Matthews and Associates<br>2905 Sackett St.<br>Houston, TX 77098<br>(888) 520-5202 | 12/19/2016 |
| *Fain, Olivia v. General Motors LLC, et al.* | Case No.: 15BA-CV01733 (Cir. Ct. Boone Cty., MO) | Cook Vetter Doerhoff & Landwehr<br>Timothy W. Van Ronzelen<br>Kari A. Schulte<br>Joshua D. Moore<br>231 Madison<br>Jefferson City, MO 65101<br>(573) 635-7977<br>tvanronzelen@cvdl.net<br>kschulte@cvdl.net<br>jmoore@cvdl.net | 12/16/2016 |
| *Falgout, Crystal R. v. General Motors* | Case No.: 2016-1945-CCL2 (Gregg County District Court, TX) | Ted B. Lyon & Associates, P.C.<br>Josh Birmingham<br>Town East Tower - Suite 525<br>18601 LBJ Freeway<br>Mesquite, TX 75150<br>P: (972) 279-6571<br>F: (972) 279-301 | 12/19/2016 |
| *Farrow v. Gen. Motors LLC* | 1:14-cv-08248 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Faulkner, Kari v. General Motors* | Case No.: BCV-16-102685 (Superior Court of California, County of Kern) | Walkup, Melodia, Kelly & Schoenberger<br>Michael A. Kelly<br>650 California Street, 26th Floor<br>San Francisco, CA 94108<br>P: (415) 981-7210 | 12/19/2016 |
| *Favors, Takeisha v. General Motors* | Case No. N16C-08-227-ALR (Superior Court, Delaware) | Edelstein Martin & Nelson<br>Peter K. Janczyke<br>1000 North West Street, Suite 1200<br>Wilmington, DE 19801<br>(302) 295-5050<br>pjanczyke@law-pa.com | 12/19/2016 |
| *Favro v. Gen. Motors LLC, et al.* | 1:14-cv-04752 (MDL) | Kirtland & Packard LLP<br>2361 Rosecrans Avenue<br>Fourth Floor<br>El Segundo, CA 90245<br>(310)-536-1002 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Felix, Skyesha, et al. v. General Motors LLC_ | Case No.: 1422-CC0947 (St. Louis, MO) | Langdon & Emison<br>Robert L. Langdon<br>Adam W. Graves<br>911 Main Street, P.O. Box 220<br>Lexington, MO 64067<br>P: (660) 259-6175<br>F: (660) 259-4571<br>bob@lelaw.com | 12/16/2016 |
| _Fields, Sharon v. General Motors LLC, et al._ | Civil Action No. 15-CI-254 (Magoffin County Circuit Court) | Mehr Fairbanks Trial Lawyers<br>M. Austin Mehr<br>Erik D. Peterson<br>201 W. Short Street, Suite 800<br>Lexington, KY 40507<br>P: (859) 2225-3731<br>F: (859) 225-3830<br>amehr@austinmehr.com<br>edp@austinmehr.com | 12/16/2016 |
| _Figley, Raymond Eugene, et al. v. General Motors LLC, et al._ | Case No.: 2015-32887 (Harris County, TX) | Sico White Hoelscher & Braugh<br>David E. Harris<br>802 N. Carancahua, Suite 900<br>Corpus Christi, TX 78401<br>(361) 653-3300<br>dharris@shhblaw.com | 12/16/2016 |
| _Fileff  v. Gen. Motors LLC_ | 1:16-cv-08311 (MDL) | SHRADER & ASSOCIATES, LLP<br>22A Ginger Creek Parkway<br>Glen Carbon, IL 62034 | 12/19/2016 |
| _Fleck, et al. v. Gen. Motors LLC_ | 1:14-cv-08176 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| _Flores, Jose v. General Motors_ | Case No.: 15-L-2156 (Cook County, IL) | Patrick J. Condron<br>10721 S. Lamon Avenue<br>Oak Lawn, IL 60453<br>P: (708) 423-0953<br>F: (312) 201-8600 | 12/19/2016 |
| _Flournoy v. Gen. Motors LLC_ | 1:15-cv-07539 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |
| _Fobbs v. Gen. Motors LLC_ | 1:15-cv-04182 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Forbes v. Gen. Motors LLC* | 1:14-cv-04798 (MDL) | NASTLAW LLC<br>1101 MARKET ST SUITE 2801<br>PHILADELPHIA, PA 19107<br>215-923-9300 | 12/19/2016 |
| *Foreman, Patricia, et al. v. General Motors LLC* | Case No.: Pending (Cir. Ct., St. Louis City, MO) | Potts Law Firm<br>Eric G. Jensen<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>ejensen@potts-law.com | 12/16/2016 |
| *Forlaw, Jewell v. General Motors* | Case No.: 16-A-4012 (Cobb County, Georgia) | The Cooper Firm<br>Lance A. Cooper<br>531 Roselane Street, Suite 200<br>Marietta, GA 30060<br>P: (770) 427- 5588 | 12/19/2016 |
| *Forthun v. Gen. Motors LLC, et al.* | 1:15-cv-02640 (MDL) | The Hanson Law Firm<br>16870 West Bernardo Drive<br>Suite 400<br>San Diego, CA 92127<br>(858)451-0291 | 12/19/2016 |
| *Foster v. Gen. Motors LLC, et al.* | 1:14-cv-04775 (MDL) | Lieff Cabraser Heimann & Bernstein<br>250 Hudson Street , 8th Floor<br>New York, NY 10013-1413<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br><br>Landskroner Grieco Merriman<br>1360 West Ninth Street, Suite 200<br>Cleveland, OH 44113<br><br>Barrett Law Group, P.A.<br>404 Court Square North<br>Lexington, MS 39095<br><br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>218 Commerce Street, P O Box 4160<br>Montgomery, AL 36103-4160<br><br>Lackey Hershman LLP<br>3102 Oak Lawn Avenue Suite 777<br>Dallas, TX 75219 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Fraga, Reed Warren v. General Motors_ | Case No.: BC 593256 (Superior Court of California, County of Los Angeles) | Banafsheh, Danesh & Javid<br>Raphael D. Javid<br>Sean Banafsheh<br>9454 Wilshire Boulevard, Suite 900<br>Beverly Hills, CA 90212<br>P: (310) 887-1818<br>F: (310) 887-1880 | 12/19/2016 |
| _Frank v. Gen. Motors LLC_ | 1:15-cv-00263 (MDL) | Grossman Roth<br>2525 Ponce de Leon Blvd., 11th Floor<br>Coral Gables, FL 33134-6036<br>305-442-8666<br><br>Nancy Hausmann Frank<br>c/o Zebersky Payne LLP<br>110 SE 6th Street, Ste 2150<br>Ft. Lauderdale, FL 33301<br>954-989-6333 | 12/19/2016 |
| _Freeman, Clarence v. General Motors_ | Case No.: 16-CV-355-RAW (USDC, Eastern District of Oklahoma) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |
| _Fugate v. Gen. Motors LLC_ | 1:14-cv-04714 (MDL) | Jones Ward PLC - Lou<br>312 S. Fourth Street<br>Marion E. Taylor Bldg 6th Floor<br>Louisville, KY 40202<br>502-882-6000 | 12/19/2016 |
| _Fuller, et al. v. Gen. Motors LLC_ | 1:16-cv-06767 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _Fyffe, Charles v. General Motors_ | Case No.: 2016-CV-0732 (Court of Common Pleas, Greene County, OH) | Keis George LLP<br>Matthew C. Workman<br>Elaine Gladman<br>55 Public Square, Suite 800<br>Cleveland, OH 44113<br>P: (216) 241-4100<br>F: (216) 771-3111 | 12/19/2016 |
| _Gable, William et al. v. General Motors LLC, et al._ | Case No.: 6737 (Lauderdale County, TN) | Morgan & Morgan Memphis, LLC.<br>David A. McLaughlin<br>40 South Main Street, Suite 2600<br>Memphis, TN 38103<br>P: (901) 217-7000<br>F: (901) 333-1897<br>dmclaughlin@forthepeople.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Gabriel, et al. v. Gen. Motors LLC, et al._ | 1:15-cv-07843 (MDL) | Sangisetty Law Firm, LLC<br>935 Gravier Street<br>Suite 835<br>New Orleans, LA 70112<br>504-662-1016 | 12/19/2016 |
| _Gabrielli, Marguerite v. General Motors LLC, et al._ | Case No.: 2013-1314 (Erie County Supreme Ct., NY) | Law Offices of Richard S. Binko<br>Richard S. Binko<br>2427 William Street<br>Cheektowaga, NY 14206<br>davebinko@yahoo.com | 12/16/2016 |
| _Gadson, Betty v. General Motors_ | Case No.: 2016-CA-00268700000 (10th Judicial Circuit Court, Polk County, FL) | Koch Parafinczuk & Wolf, P.A.<br>Justin Parafinczuk<br>110 E. Broward Blvd, Suite 1630<br>Fort Lauderdale, FL 33301<br>(954) 462-6700 | 12/19/2016 |
| _Gallegos v. Gen. Motors LLC_ | 1:15-cv-08959 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |
| _Gambill, et al. v. Gen. Motors LLC_ | 1:15-cv-02035 (MDL) | Law Office of John C. Collins<br>P.O. Box 475 228 W Maple Street<br>Salyersville, KY 41465<br>(606)-349-1382 | 12/19/2016 |
| _Garneau, Paige E.  v. General Motors LLC et al._ | Case No.: 211-2015-CV-00192 (Belknap County, NH) | Normandin, Cheney & O'Neil, PLLC<br>A. Gerard O'Neil, Jr.<br>213 Union Ave<br>Laconia, NH 03246<br>(603) 524-4380<br>agoneiljr@nco-law.com | 12/16/2016 |
| _Gebremariam v. Gen. Motors LLC_ | 1:14-cv-08886 (MDL) | Mary Alexander and Associates PC<br>44 Montgomery Street Suite 1303<br>San Francisco, CA 94104<br>415-433-4440 | 12/19/2016 |
| _Gilbreath, Leonard Oren v. General Motors LLC_ | Case No.: 15-014703-NP (Cir. Ct. Wayne County, Mich.) | Michael A. Cobb Jr.<br>615 Griswold Street, Suite 400<br>Detroit, MI 48226<br>P: (313) 564-9577<br>cobbmichael3@gmail.com | 12/16/2016 |
| _Golish v. Gen. Motors LLC_ | 1:16-cv-09082 (MDL) | Adam B. Lawler Law Firm LLC<br>1600 W Main Street<br>Marion, IL 62959<br>618-993-2222 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Golish, Angela S. v. General Motors LLC_ | Case No. 3:16-cv-01181-DRH-SCW (USDC, Southern District, Illinois) | Lawler Brown Law Firm<br>Adam B. Lawler<br>David W. Lawler<br>Nick Brown<br>Joshua Shirley<br>1600 W. Main St / P.O. Box 1148<br>Marion, IL 62956<br>(618) 993-2222<br>alawler@adamblawler.com | 12/16/2016 |
| _Gonzalez, Delia , et al. v. General Motors LLC_ | Case No.: 3:15-CV-00302 (USDC, Western District of Texas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Gonzalez, Yandy v. General Motors LLC, et al._ | (Dade County, FL) | Jay Halpern and Associates<br>Ernest L. Santos Jr.<br>150 Alhambra Circle, Suite 1100<br>Coral Gables, FL 33134<br>P: (305) 445-1111<br>ernesto@jayhalpernlaw.com | 12/16/2016 |
| _Goodrum, Keshay v. General Motors_ | 35-CV-2016-900093.00 (Circuit Court of Greene County, AL) | Petway Olsen, LLC<br>Bruce Petway<br>600 Vestavia Parkway, Suite #220<br>Birmingham, AL 35216<br>P; (205) 733-1595 | 12/19/2016 |
| _Granados v. Gen. Motors LLC_ | 1:15-cv-06530 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299 | 12/19/2016 |
| _Green, Arlita v. General Motors LLC, et al._ | Case No.: 15-144964-NF (Oakland County, MI) | Law Offices of Marc J. Shefman<br>17000 W. 10 Mile Road, Suite 150<br>Southfield, MI 48075<br>T: (248) 298-3003<br>F: (248) 559-7710<br>mshefman@shefmanlaw.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| _Green, Jordan v. General Motors LLC, et al._ | Case No.: 2015-24496 (Dist. Ct. Harris County, Texas) | Bailey Peavy Bailey PLLC<br>K. Camp Bailey<br>Laurence G. Tien<br>Robert W. Cowan<br>The Lyric Centre<br>440 Louisiana St, Suite 2100<br>Houston, TX 77002<br>(713) 425-7100<br>kbailey@bpblaw.com<br>ltien@bpblaw.com<br>rcowan@bpblaw.com | 12/16/2016 |
| _Greenroad v. Gen. Motors LLC_ | 1:15-cv-01626 (MDL) | Richard F. Burgess, Jr.<br>Attorney at Law<br>4654 Highway 6 N, Suite 101e<br>Houston, TX 77084<br>(281) 550-1061 | 12/19/2016 |
| _Greenwood, Kayla, et al. v. General Motors LLC and General Motors Co., Inc._ | Case No. 4:16-cv-00149 (United States District Court for MD of GA) | Pope McGlamry<br>Thomas P. Willingham<br>Jay F. Hirsch<br>3391 Peachtree Road NE, Suite 300<br>Atlanta, GA 30326<br>P: (404) 523-7706<br>F: (404) 524-1648<br>tomwillingham@popemcglamry.com | 12/16/2016 |
| _Gregory v. Gen. Motors LLC_ | 1:15-cv-06591 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| _Grey v. Gen. Motors LLC_ | 1:15-cv-06753 (MDL) | David Bryant Law, PLLC<br>600 W. Main Street, Suite 100<br>Louisville, KY 40204<br>(502)-540-1221 | 12/19/2016 |
| _Griffin, Teddie v. General Motors_ | Case No.: 14-6664 (Civil District for the Parish of Orleans, LA) | John D. Sileo<br>Casey W. Moll<br>320 North Carrollton Avenue, Suite 101<br>New Orleans, LA 70119<br>P: (504) 486-4343<br>F: (504) 297-1249 | 12/19/2016 |
| _Grogan, et al. v. Gen. Motors LLC_ | 1:15-cv-08281 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Groman v. Gen. Motors LLC* | 2:14-cv-02458 (MDL) | Golenbock Eiseman Assor Bell & Peskoe LLP<br>711 Third Avenue, 17th Floor<br>New York, NY 10017<br>(212) 907-7327<br><br>Wolf Haldenstein Adler Freeman & Herz<br>270 Madison Avenue<br>New York, NY 10016 | 12/19/2016 |
| *Groman, Steven, et al. v. General Motors LLC* | Adv. Pro Case No. 14-929 (REG); In re Motors Liquidation Co., Case No. 09-50026 (REG) | Jonathan L. Flaxer, Esq.<br>Preston Ricardo, Esq.<br>Michael Weinstein, Esq.<br>GOLENBOCK EISENMAN ASSOR BELL & PESKOE LLP<br>711 Third Avenue<br>New York, NY 10017 | 12/16/2016 |
| *Grumet, et al. v. Gen. Motors LLC* | 1:14-cv-04690 (MDL) | Wolf Haldenstein Adler Freeman & Herz<br>270 Madison Avenue<br>New York, NY 10016 | 12/19/2016 |
| *Guerrero v. Gen. Motors LLC* | 1:15-cv-09465 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Guevara, Alondra v. General Motors* | Case No.: D-101-CV-2016-01952 (1st Judicial District Court, Sante Fe County, NM) | Arrazolo Law PC<br>Gilbert Arrazolo<br>715 Tijeras Avenue NW<br>Albuquerque, NM 87102<br>P: (505) 842-5924<br>F: (505) 242-3125 | 12/19/2016 |
| *Guynn, Joyce v. General Motors LLC, et al.* | Case No.: 11-L-5 (First Judicial Circuit Court, Massac County, IL) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Hadley v. Gen. Motors LLC* | 1:16-cv-08153 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Hadley, Vance v. General Motors LLC* | Case No.: 16-cv-8153 (SDNY) | Lieff Cabraser Heimann & Bernstein, LLP<br>Annika K. Martin<br>250 Hudson Street, 8th Floor<br>New York, NY 10013<br>T: (212) 355-9500<br>F: (212) 355-9592<br>akmartin@lchb.com | 12/16/2016 |
| *Hager, Michael Terrance, et al. v. General Motor LLC, et al.* | Case No.: 2015-DCV-3978 (El Paso County, TX) | The Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd.m Suite 300<br>Lakewood, CO 80401<br>(720) 975-8553<br>paul@komyattelawfirm.com | 12/16/2016 |
| *Hall v. Gen. Motors LLC* | 1:16-cv-02353 (MDL) | NASTLAW LLC<br>1101 MARKET ST SUITE 2801<br>PHILADELPHIA, PA 19107<br>215-923-9300 | 12/19/2016 |
| *Hallwirth v. Gen. Motors LLC* | 1:16-cv-01195 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| *Hamilton, et al. v. Gen. Motors LLC* | 1:16-cv-02046 (MDL) | Denney & Barrett<br>870 Copperfield Dr<br>Norman, OK 73072<br>405-364-8600<br><br>Beeler Walsh & Walsh PLLC<br>4508 N Classen Blvd<br>Oklahoma City, OK 73118<br>405-843-7600 | 12/19/2016 |
| *Hamilton, et al. v. Gen. Motors LLC* | 1:14-cv-07224 (MDL) | Galloway Trigg, LLP<br>1873 South Bellaire Street<br>Suite 1200<br>Denver, CO 80222<br>303-226-4759 | 12/19/2016 |
| *Hamilton, et al. v. Gen. Motors LLC* | 1:16-cv-02271 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| *Handke v. Gen. Motors LLC* | 1:16-cv-06760 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Hardeman, Lula, et al. v. General Motors LLC et al.* | Case No.: 2014CCV-61926-2 (Harris County, TX) | Wiggington, Rumley, Dunn & Blair, LLP<br>Jeffrey G. Wigington<br>123 N. Carrizo Street<br>Corpus Christi, TX 78401<br>P: (361) 885-7500<br>F: (361) 885 -0487<br>jwiginton@wigrum.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Harper, Carrie_ | Case No. CJ-2015-82 District Court Leflore County State of Oklahoma | The Tracy Firm E. Todd Tracy Andrew G. Counts 4701 Bengal Street Dallas, TX 75235 P: (214) 324-9000 F: (214) 387-2205 etoddtracy@vehiclesafetyfirm.com acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Harper, June v. General Motors LLC, et al._ | Case No.: 15-C-1269 (Circuit Court of Kanawha County, WV) | Bland & Bland Shannon M. Bland 1550 Kanawha Boulevard East Charleston, WV 25311 | 12/16/2016 |
| _Harris v. Gen. Motors LLC_ | 1:16-cv-03634 (MDL) | The Suggs Law Firm, P.C. 3500 Lenox Rd. Suite 1500 Atlanta, GA 30326 (404)-242-6855 | 12/19/2016 |
| _Hayes, et al. v. Gen. Motors LLC_ | 1:14-cv-10023 (MDL) | Hilliard Munoz Gonzales 719 S Shoreline, Suite 500 Corpus Christi, TX 78401 (361) 882-1612 Law Offices of Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 (361) 985-0600 | 12/19/2016 |
| _Haynes-Tibbetts, Constance, et al. v. General Motors LLC, et al._ | Case No.: D-202-CV-2015-04918 (Second Judicial District Court, Bernalillo County, NM) | Turner & Associates, P.A. Tab Turner 4705 Somers Avenue, Suite 100 North Little Rock, AR 72116 P: (501) 791-2277 F: (501) 791-1251 tab@tturner.com | 12/16/2016 |
| _Hearden v. Gen. Motors LLC_ | 1:15-cv-07756 (MDL) | Meshbesher & Spence, Ltd 1616 Park Avenue Minneapolis, MN 55404 (612) 767-5129 | 12/19/2016 |
| _Hearn, et al. v. Gen. Motors LLC_ | 1:16-cv-02047 (MDL) | Bailey Peavy Bailey PLLC 440 Louisiana Street, Suite 2100 Houston, Texas 77002 7134257100 | 12/19/2016 |
| _Hellems, Elizabeth M., et al. v. General Motors LLC_ | Case No.: 15-459-NP (Eaton County, MI) | Hilborn & Hilborn, PC Craig E. Hilborn 999 Haynes Rd., Suite 205 Birmingham, MI (248) 642-8350 | 12/16/2016 |

**Service List on Behalf of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Helling v. Gen. Motors LLC* | 1:16-cv-07909 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP 250 Hudson Street, 8th Floor New York, NY 10013-1413 (212) 355-9500 | 12/19/2016 |
| *Helling, Dennis v. General Motors, LLC* | Case No.: 16-cv-7909 (SDNY) | Lieff Cabraser Heimann & Bernstein, LLP Annika K. Martin 250 Hudson Street, 8th Floor New York, NY 10013 T: (212) 355-9500 F: (212) 355-9592 akmartin@lchb.com | 12/16/2016 |
| *Helms, Delia v. General Motors* | Case No.: 2016-CA-042138 (18th Judicial Circuit Court, Brevard County, FL) | Bodiford Law Group Raymond O. Bodiford 121 S. Orange Avenue, Suite 1150 Orlando, FL 32801 P: (407) 423-9728 F: (407) 648-1899 | 12/19/2016 |
| *Henderson, Paris v. General Motors* | Case No.: 2016-74624 (District Court of Harris County, TX) | Houssiere, Durant & Houssiere, LLP Monica C. Vaughn 1990 Post Oak Boulevard, Suite #800 Houston, TX 77056-3812 P: (713) 626-3700 F: (713) 626-3709 | 12/19/2016 |
| *Henry v. Gen. Motors LLC* | 1:16-cv-09251 (MDL) | 3101 Clays Mill Road Stonewall Center, Suite 202 Lexington, KY 40503 859-223-5508 | 12/19/2016 |
| *Henry, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04811 (MDL) | Payne Mitchell Law Group, LLP 2911 Turtle Creek Blvd Suite 1400 Dallas, TX 75219 214-252-1888 | 12/19/2016 |
| *Henry, Shirley Mae v. General Motors, LLC, et al.* | Case No. 16-C1-488 (Madison Circuit Court, Commonwealth of KY) | David A. Holladay Stonewall Center, Suite 202 3101 Clays Mill Road Lexington, KY 40503 T: (859) 223-5508 | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Heuler v. Gen. Motors LLC* | 1:14-cv-04345 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| *Higginbotham v. Gen. Motors LLC et al.* | 1:14-cv-04759 (MDL) | Carney Bates & Pulliam, PLLC<br>2800 Cantrell Road Suite 510<br>Little Rock, AR 72212<br>(501) 312-8500 | 12/19/2016 |
| *Hinds, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-07224 (MDL) | Fears Nachawati, PLLC<br>4925 Greenville Ave # 715<br>Dallas, TX 75206<br>(214) 890-0711 | 12/19/2016 |
| *Hinrichs, Edgar F. v. General Motors LLC, et al.* | Case No.: 15-DCV-221509 (Harris County, TX) | Mithoff Law<br>Richard W. Mithoff<br>Janie L. Jordan<br>Warner V. Hocket<br>500 Dallas, Suite 3450<br>Houston, Texas 77002<br>(713) 654-1122 | 12/16/2016 |
| *Hinton, Keith, et al. v. General Motors LLC* | Case No.: 1:16CV136HSO-JCG (US District Court of Mississippi, Southern Division) | Wolff Ardis PC<br>Patrick M. Ardis<br>5810 Shelby Oaks Drive<br>Memphis, TN 38134<br>P: (901) 763-3336<br>F: (901) 763-3376<br>pardis@wolffardis.com | 12/16/2016 |
| *Hockenberry, Tessa* | Case No. 160303333 Court of Common Pleas Philadelphia County | Anapol Weiss<br>Larry E. Coben<br>8700 E. Vista Bonita Drive, Suite #268<br>Scottsdale, AZ 85255<br>P: (480) 515-4745<br>F: (480) 515-4744<br>lcoben@anapolweiss.com | 12/16/2016 |
| *Hodges v. Gen. Motors LLC* | 1:16-cv-02270 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | Date of Service |
|---|---|---|---|
| _Hofling v. Gen. Motors LLC_ | 1:15-cv-03417 (MDL) | LAW OFFICE OF ERIC R. CHANDLER<br>319 South 17th Street, Suite 522<br>Omaha, NE 68102<br>(402) 933-6858 | 12/19/2016 |
| _Hohnhorst, et al. v. Gen. Motors LLC_ | 1:16-cv-03058 (MDL) | BAKER & HARRIS<br>266 W Bridge Street<br>BLACKFOOT, ID 83221<br>(208) 785-2310<br><br>Rockstahl Law Office<br>510 Lincoln St<br>Twin Falls, ID 83301<br>(208) 734-8810 | 12/19/2016 |
| _Holliday, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-05506 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br><br>Law Offices of Gregory K. Evans<br>3900 Essex, Suite 690<br>Houston, TX 77027<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave. NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| _Honaker et al. v. General Motors LLC et al._ | Case No.: 15-105613-NP (Genesee County, MI) | Tyler Law Firm<br>B.A. Tyler<br>3001 W. Big Beaver, Suite 704<br>Troy, MI 48084<br>P: (248) 458-6600<br>btyler@tyler-legal.com | 12/16/2016 |
| _Hopkins, Kristin v. General Motors_ | Case No.: 1:15-cv-02322-CMA-KMT (United States District Court, Colorado) | Zaner Harden Law<br>Kurt Zaner<br>Marc Harden<br>1610 Wynkoop Street, Suite 120<br>Denver, CO 80202<br>P: (303) 563-5354<br>F: (303) 563-5351 | 12/19/2016 |
| _Hoskins v. Gen. Motors LLC, et al._ | 1:15-cv-00409 (MDL) | Garmer & Prather, PLLC<br>141 N. Broadway<br>Lexington, KY 40507<br>859-254-9352 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Hoyt, Jackline v. General Motors LLC, et al._ | Case No. SCV-00-37558 (Placer County Superior Court,CA) | Child & Jackson<br>Erik E. Child<br>101 Parkshore Drive, Suite 205<br>Folsom, CA 95630<br>P: (916) 932-2170<br>F: (916) 936-2171<br>echild@childjackson.com | 12/16/2016 |
| _Hubbard v. Gen. Motors LLC_ | 1:16-cv-08974 (MDL) | Rice & Rice<br>Attorneys At Law<br>270 North Ave, Suite 202<br>New Rochelle, New York<br>(914) 633-9200 | 12/19/2016 |
| _Hubbard, Cindy v. General Motors_ | Case No. 14-md-02543-JMF (SDNY) | Rice & Rice Attorneys At Law<br>Jared R. Rice<br>270 North Avenue, Suite 202<br>New Rochelle; NY 10801<br>914-633-9200<br>nyricelaw@gmail.com | 12/19/2016 |
| _Huff, Terrancev. General Motors_ | 7:16-cv-00265-ART-EBA (U.S.D.C. Ed. Ky.- Pikeville Division) | Todd Tracy<br>The Tracy Firm<br>4701 Bengal Street<br>Dallas, Texas 75235 | 12/19/2016 |
| _Hurley, et al. v. Gen. Motors LLC_ | 1:16-cv-01957 (MDL) | Anderson, Vaughn and Allen, PLLC<br>517 W. Ormsby Avenue<br>Louisville, KY 40203<br>502-637-3335 | 12/19/2016 |
| _Hurst v. Gen. Motors Co._ | 1:14-cv-04707 (MDL) | Kaplan Fox and Kilsheimer LLP<br>11111 Santa Monica Blvd., Suite 620<br>Los Angeles, CA 90025<br>310-785-0800<br><br>MLG Automotive Law, Aplc<br>2801 West Coast Highway Suite 370<br>Newport, CA 92663<br>949-527-6900<br><br>The Michael Law Group<br>6345 Balboa Blvd<br>Encino, CA 91316<br>(818) 757-7677 | 12/19/2016 |
| _Hurtado, Conrado v. General Motors_ | 16-10-33604-MCV (23rd Judicial District, Maverick County, TX) | Cowen Mask Blanchard<br>Michael R. Cowen<br>Malorie Peacock<br>62 E. Price Road<br>Brownsville, TX 78521<br>P: (956) 541-4981<br>F: (956) 504 -3674 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Ibanez, et al. v. Gen. Motors LLC* | 1:14-cv-05880 (MDL) | Simmons Browder Gianaris Angelides and Barnerd LLP<br>455 Market Street Suite 1150<br>San Francisco, CA 94015<br>415-536-3986 | 12/19/2016 |
| *Irvin v. Gen. Motors LLC, et al.* | 1:14-cv-05331 (MDL) | Gray, Ritter & Graham, PC<br>701 Market Street<br>St. Louis, MO 63101<br>(314) 241-5620 | 12/19/2016 |
| *Israel Gonzales v. General Motors LLC, et al.* | Case No. CIVDS1517010 (Super. Ct. Calif., County of San Bernadino | Bisnar Chase<br>Brian D. Chase<br>Scott Ritsema<br>One Newport Place<br>1301 Dove Street, Suite #120<br>Newport Beach, CA 92660<br>P: (949) 752-2999<br>F: (949) 752-2777<br>bchase@bisnarchase.com | 12/16/2016 |
| *Jackson (Jamie), et al. v. Gen. Motors LLC* | 1:15-cv-00713 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Jackson, Delisa v. General Motors* | Case No.: 162281 (Oachita Parish District Court, Louisiana) | Guerriero & Guerriero<br>Jeffrey Guerriero<br>P.O. Box 4092<br>220 Forsythe Ave<br>Monroe, LA 71221<br>(318) 325 4306 | 12/19/2016 |
| *Jackson, Deshonda v. General Motors LLC et al.* | Case No.: 2014-69442 (Harris County, TX) | Wigington, Rumley, Dunn & Blair, LLP<br>Jeffrey G. Winington<br>123 N. Carrizo Street<br>Corpus Christi, TX 78401<br>(361) 885-7500<br>jwigington@wigrum.com | 12/16/2016 |
| *Jackson, Kisha, et al. v. General Motors LLC* | Case No. 1622-CC00280 (Cir. Ct., Cty. St. Louis, MO) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>ejensen@potts-law.com<br>dpotts@potts-law.com | 12/16/2016 |
| *Jackson, Stephen C. v. General Motors Corporation, et al.* | Case No.: GD-09-019676 (Allegheny County Ct. of Common Pleas, PA) | Friday & Cox LLC<br>Peter D. Friday<br>1405 McFarland Road<br>Pittsburgh, PA 15216<br>P: (412) 561-4290<br>F: (412) 561-4191<br>pfriday@fridaylaw.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Jaimes, Alberto, et al. v. General Motors LLC, et al._ | Case No: DC-15-09786 (Dallas County District Court, TX) | Friday & Cox LLC<br>Peter D. Friday<br>1405 McFarland Road<br>Pittsburgh, PA 15216<br>P: (412) 561-4290<br>F: (412) 561-4191<br>pfriday@fridaylaw.com | 12/16/2016 |
| _James, et al. v. Gen. Motors LLC, et al._ | 1:15-cv-08896 (MDL) | Alton James, III<br>7455 Oakleaf Drive<br>Baton Rouge, LA 70812<br>225-247-0619<br><br>Ebony James<br>7455 Oakleaf Drive<br>Baton Rouge, LA 70812<br>225-278-6504 | 12/19/2016 |
| _Jarrell, Joseph Bernard v. General Motors_ | Case No. 44-206 East Feliciana Parish District Court   (LA) | Elliott & Ritch LLP<br>Joesph E. Ritch<br>21 Artesian St.<br>Corpus Christi, TX 78401<br>T: 361-883-3000<br>F: 361-883-3003<br>jritch@elliottritch.com | 12/19/2016 |
| _Jarvis, Suzanne M., et al. v. General Motors LLC, et al._ | Case No. 2015-003241-NP (Circuit Court for Macomb County, MI) | Hooper, Hathaway, Price, Beuche & Wallace, P.C.<br>William J. Stapleton<br>126 S Main St<br>Ann Arbor, MI 48104<br>(734) 662-4426<br>wstapleton@hooperhathaway.com | 12/16/2016 |
| _Jawad v. Gen. Motors LLC_ | 1:14-cv-04348 (MDL) | At Law Group, PLLC<br>1 Parklane Blvd., Suite 100<br>Dearborn Heights, MI 48126<br>800-285-2996 | 12/19/2016 |
| _Johnson v. Gen. Motors LLC._ | 1:14-cv-05347 (MDL) | HAZZARD LAW, LLC<br>P. O. BOX 24382<br>Jackson, MS 39225<br><br>Boies, Schiller & Flexner LLP<br>575 Lexington Avenue<br>New York, NY 10022<br><br>Sommers Schwartz, P.C.<br>One Towne Square, Suite 1700<br>Southfield, MI 48076<br><br>The Googasian Firm, P.C.<br>6895 Telegraph Rd<br>Bloomfield Hills, MI 48301 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Johnson, Blondie, et al. v. General Motors, LLC* | Case No. 16-013720-NP (Circuit Court, Wayne County, MI) | Johnson Law, PLC<br>S. Jay Ahmad<br>Ven R. Johnson<br>535 Griswold St., Ste 2632<br>Detroit, MI 48226<br>P: (313) 324-8300<br>F: (313) 324-8301<br>jahmad@venjohnsonlaw.com<br>vjohnson@venjohnsonlaw.com | 12/16/2016 |
| *Johnson, Latrissa v. General Motors LLC, et al.* | Case No.: 2014-L-007080 (Circuit Court of Cook County, IL) | Law Offices of Rahsaan A. Gordon, P.C.<br>33 N. Dearborn, Suite 300<br>Chicago, IL 60602<br>P: (312) 422-9500<br>F: (312) 422-9507<br>rg@attorneygordon.com | 12/16/2016 |
| *Johnson, Randolph v. General Motors* | Case No.: 3CA-2016-02358 (Kent County, Rhode Island, District Court) | Law Office of Patrick T. Conley, Jr.<br>Jason M. Nystrom<br>42 Weybosset St.,<br>Providence, RI 02903<br>(401) 621-4140<br>jnystrom@geico.com | 12/19/2016 |
| *Jones (Daniela) v. Gen. Motors LLC* | 1:14-cv-05850 (MDL) | Axelrod & Dean LLP<br>830 Third Avenue, Fl 5<br>New York, NY 10017<br>646-448-5264<br><br>The Paynter Law Firm, PLLC<br>1200 G St. NW<br>Washington, DC 20005<br>202-626-4486<br><br>Bonnett, Fairbourn, Friedman & Balint, PC<br>2901 N. Central Ave., Suite 1000<br>Phoenix, AZ 85012-3311<br>(619) 274-1100 | 12/19/2016 |
| *Jones (Peggy Sue) v. Gen. Motors LLC* | 1:14-cv-04350 (MDL) | Miller Law Firm, P.C.<br>950 W. University Dr.<br>Suite 300<br>Rochester, MI 48307<br><br>Kessler Topaz Meltzer & Check, LLP (PA)<br>280 King of Prussia Road<br>Radnor, PA 19087<br>(610)-667-7706 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Jones, Linda Franklin, et al. v. General Motors LLC, et al._ | Case No.: 16-2015-CA-002920-XXXX-MA (Duval County, FL) | Gay, Williams, Parenti, Watson & Gary Phyllis M. Gillespie 221 SE Osceola Street Stuart, FL 34994 P: (772) 283-8260 F: (772) 287-8494 phyllis@williegary.com | 12/16/2016 |
| _Joseph, George, Jr., et al.v. State of LA, et al._ | Case No.: 45215 (18th Judicial District, Pointe Coupee Parish, LA) | Due Price Guidry Pedrahita & Andrews B. Scott Andrews                Donald W. Price 8201 Jefferson Highway Baton Rouge, LA 70809 P: (225) 929-7481 F: (225) 924-4519 kguidry@dueprice.com rpiedrahita@dueprice.com sandrews@dueprice.com | 12/16/2016 |
| _Joseph, Phyllis Jean v. General Motors_ | Case No.: DC-16-291 (229th District Court, Duval County, TX) | Law Offices of James B. Ragan James B. Ragan 723 Coleman Avenue Corpus Christi, TX 78401 P: (361) 884-7787 F: (361) 884-9144 | 12/19/2016 |
| _Juniver, Kimberly v. General Motors_ | Case No.: NNH-CV-16-6064396        New Haven Superior Court (CT) | Donald P. Cianci, Attorney At Law 326 Route 87 P.O. Box 210 Columbia, CT 06237 P: (860) 228-2700 | 12/19/2016 |
| _Jurkiewicz, Holly v. General Motors LLC, et al._ | Case No.: 15-CV-005825 (Cir. Ct., Milwaukee Cty., Wis.) | Law Offices of Rick D. Steinberg Rick D. Steinberg 12690 W. North Avenue, Building C Brookfield, WI 53005 P: (262) 784-2511 F: (262) 784-2527 rick@rsteinberglawyer.com | 12/16/2016 |
| _Juron, Martine v. General Motors_ | Case No.: E1572852015 (Supreme Court of New York, County of Niagara) | Richard G. Berger 403 Main Street, Suite 705 Buffalo, NY 14203 P: (716) 852-8188 | 12/19/2016 |
| _Kandziora v. Gen. Motors LLC, et al._ | 1:14-cv-08386 (MDL) | Aiken & Scoptur SC 2600 N Mayfair Rd - Ste 1030 Milwaukee, WI 53226 414-225-0260 | 12/19/2016 |
| _Karu, Marlene S. v. Takata et al._ | Case No.: 2:16-CV-04558-CCC-JBC (USDC, New Jersey) | Wolf Haldenstein Adler Freeman & Herz Alexander H. Schmidt Janine L. Pollack 270 Madison Avenue New York, NY 10016 P: (212) 545-4600 F: (212) 686-0114 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Kats, et al. v. Gen. Motors LLC_ | 1:16-cv-05491 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _Kebschull, Julian, et al. v. General Motors LLC, et al._ | Case No. 10CV2703 (Circuit Court, Civil Division, Racine County, WI) | Law Offices of David J. Lang<br>David J. Lang<br>16655 W. Bluemound Rd., Suite 190<br>Brookfield, Wisconsin 53005<br>(262) 786-2557 | 12/20/2016 |
| _Keeler, et al. v. Gen. Motors LLC_ | 1:15-cv-06233 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| _Kelley, et. al. v. Gen. Motors Co., et al._ | 1:14-cv-04272 (MDL) | Scott M Grzenczyk<br>Girard Gibbs LLP<br>601 California Street 14th Floor<br>San Francisco, CA 94108<br>415-981-4800<br><br>Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| _Kelley, Nancy Bennett, et al. v. General Motors LLC et al._ | Case No.: CIV26294 (411th Dist. Ct., Polk Cty., TX) | Sico Hoelscher Harris & Braugh<br>Jane M. Braugh<br>Bianca Calderon de Lachica<br>225 S. Lake Avenue, Suite 300<br>Pasadena, CA 91101<br>P: (626) 432-5476<br>F: (626) 432-5477<br>jbraugh@swhhblaw.com | 12/16/2016 |
| _Kelly, Tammy v. General Motors_ | Case No. GLO-L-143-16 (Gloucester County, NJ) | Chance & McCann, LLC<br>Matthew Weng<br>201 W. Commerce Street, P.O. Box 278<br>Bridgeton, NJ 08302<br>P: (856) 451-9100 | 12/19/2016 |
| _Kentucky Farm Bureau Mutual Insurance Co. a/s/o Isgrigg, Eula v. General Motors LLC_ | Case No. 16-CI-00042 (Clay County Circuit Court, KY) | Bertram, Cox & Miller,<br>John D. Bertram<br>321 E. Main Street, P.O. Box 1155<br>Campbellsville, KY 42719-155<br>P: (270) 456-6111<br>johnb@bcmllp.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Kentucky Farm Bureau Mutual Insurance Co. a/s/o Terry E. Wilburn v. General Motors LLC_ | Case No.: 14-CI-00560 (Boyd Circuit Court, KY) | Bertram, Cox & Miller, LLP Joseph A. Bott Luci R. Hurst 321 East Main Street P.O. Box 1155 Campbellsville, KY 42719 (270) 465-6111 joey@bcmllp.com | 12/16/2016 |
| _Kessenger v. Gen. Motors LLC_ | 1:15-cv-00977 (MDL) | Simon Greenstone Panatier Bartlett 3232 Mckinney Ave., Suite 610 Dallas, TX 75204 (214)-276-7680 | 12/19/2016 |
| _Kilburn, Anthony v. General Motors_ | Case No.: 16JE-CC00496 (Jefferson County, MO) | DeFeo & Kolker LLC Daniel T. DeFeo G. Dominic DeFeo 167 Main Street, Suite 801 Kansas City, MO 64108 P: (816) 581-4600 F: (816) 581-4646 | 12/19/2016 |
| _Kirchinger v. Gen. Motors LLC_ | 1:15-cv-02588 (MDL) | Simon Greenstone Panatier Bartlett 3232 Mckinney Ave., Suite 610 Dallas, TX 75204 (214)-276-7680 | 12/19/2016 |
| _Klingensmith, et al. v. Gen. Motors LLC_ | 1:14-cv-09110 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP 250 Hudson Street 8th Floor New York, NY 10013-1413 (212) 355-9500 | 12/19/2016 |
| _Kluessendorf v. Gen. Motors LLC, et al._ | 1:14-cv-05035 (MDL) | Friedman Law Group 270 Lafayette Street, 14th Floor New York, NY 10012 (212)-680-5150  Reinhardt Wendorf & Blanchfield 332 Minnesota St Saint Paul, MN 55101 (651) 287-2100 | 12/19/2016 |
| _Krause v. Gen. Motors LLC_ | 1:14-cv-07977 (MDL) | Alexander Law Firm 17200 W. Ten Mile Ste. 200 Southfield, MI 48075 248-246-6353 | 12/19/2016 |
| _Lakhani, et al. v. Gen. Motors LLC_ | 1:16-cv-02391 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| _Lam, et al. v. Gen. Motors LLC, et al._ | 1:16-cv-05342 (MDL) | Hepworth, Murray & Associates 4001 S 700 E Murray, UT 84107 (801) 679-4808 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Lambert v. Gen. Motors LLC* | 1:15-cv-02591 (MDL) | Simon Greenstone Panatier Bartlett 3232 Mckinney Ave., Suite 610 Dallas, TX 75204 (214)-276-7680 | 12/19/2016 |
| *Lambeth v. Gen. Motors LLC* | 1:14-cv-05458 (MDL) | Rhine Martin Law Firm, P.C. 1612 Military Cutoff, Suite 300 Wilmington, NC 28403 910-772-9960 | 12/19/2016 |
| *Lane, Keiundrea v. General Motors* | Case no. 9:16-CV-146 USDC for the Eastern District of Texas, Lufkin Division (TX) | The Tracy Firm E. Todd Tracy 4701 Bengal Dallas, TX 75235 P: (214) 324-9000 F: (972) 387-2205 | 12/19/2016 |
| *LaReine, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04717 (MDL) | Susman Godfrey LLP 1901 Avenue of the Stars Suite 950 Los Angeles, CA 90067-6029 (310) 789-3102<br><br>Wolf Popper LLP 845 Third Avenue New York, NY 10022 (212) 759-4600 | 12/19/2016 |
| *Largent, Clarissa v. General Motors LLC, General Motors Holding LLC, et al.* | Case No.: 14-006509 (Wayne County, MI) | Oliver Law Group PC Alyson Oliver Lisa Gray 950 W. University Drive, Suite 200 Rochester, MI 48307 P: (248) 327-6556 notifications@oliverlg.com | 12/16/2016 |
| *Laurie, Robert v. General Motors* | Case No.: 1601SC002524 (Municipal Court, MA) | Thomas S. Francis 7 Liberty Square Boston, MA P: (617) 74-4044 | 12/19/2016 |
| *Lelonek v. Gen. Motors LLC* | 1:15-cv-03641 (MDL) | The Cooper Law Firm, P.C 2030 Main Street, Suite 1300 Irvine, CA 92614 949-724-9200 | 12/19/2016 |
| *Letterio v. Gen. Motors LLC, et al.* | 1:14-cv-04857 (MDL) | Law Offices of Alfred G. Yates, Jr. 429 Forbes Avenue 519 Allegheny Building Pittsburgh, PA 15219 (412) 391-5164<br><br>Ward & Wilson, LLC 2100 Southbridge Pkwy,  Suite 580 Birmingham, AL 35209 (205) 871-5404 | 12/19/2016 |

Service List on behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Leval v. Gen. Motors LLC* | 1:14-cv-04802 (MDL) | Becnel Law Firm, LLC<br>P. O. Drawer H<br>106 West Seventh Street<br>Reserve, LA 70084<br>985-536-1186 | 12/19/2016 |
| *Levine v. Gen. Motors LLC* | 1:14-cv-04661 (MDL) | Grossman Roth<br>2525 Ponce de Leon Boulevard<br>11th Floor<br>Coral Gables, FL 33134-6036<br>305-442-8666 | 12/19/2016 |
| *Lewis v. Gen. Motors LLC, et al.* | 1:14-cv-04720 (MDL) | Cohen & Malad, LLP<br>One Indiana Square, Suite 1400<br>Indianapolis, IN 46204<br>(317) 636-6481<br><br>Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Liberty Mutual Fire Insurance Co., a/s/o Nathaniel Moss and Edith Moss v. General Motors LLC, et al.* | (7th Judicial Circuit Court, Flagler County, FL) | Butler, Weihmuller, Katz & Craig, LLP<br>Hobart M. Hind<br>Jason O. Lowe<br>400 N. Ashley Drive<br>Suite 2300<br>Tampa, Florida 33602<br>(813) 281-1900<br>hhind@butler.legal<br>jlowe@butler.legal | 12/16/2016 |
| *Litchfield, Gretta, et al. v. General Motors LLC* | Case No.: 6:15CV884-MHS-JDC (United States District Court for Eastern District of Texas Tyler Division) | Sico, White, Hoelscher, Harris & Braugh LLP<br>David E. Harris<br>802 N. Carancahua, Suite 900<br>Corpus Christi, TX 78401<br>P: (361) 653-3300<br>F: (361) 653-3333<br>dharris@swhhb.com | 12/16/2016 |
| *Little, Kathy Jo, et al. v. General Motors LLC* | Case No.: 14-CI-00926 (Commonwealth of Kentucky, Floyd Circuit Court) | Jerry A. Patton, P.S.C.<br>Jerry A. Patton<br>252 East Court Street<br>Prestonsburg, KY 41653<br>P: (606) 886-1779<br>jerrypatton@bellsouth.net | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Living Church International* | Case No. 183CD2012 Court of Common Pleas Clarion County, Pennsylvania | Burns White<br>John Steidle<br>Four Northshore Center<br>106 Isabella Street<br>Pittsburgh, PA 15212<br><br>Tucker Arensberg, P.C.<br>Bradley S. Tupi<br>Owen J. McGrann<br>One PPG Place Suite 1500<br>Pittsburgh, PA 15222<br>P: (412) 566-1212<br>btupi@tuckerlaw.com | 12/16/2016 |
| *Lobianco, Joanna v. General Motors* | Case No.: 16-CV-5038-SFJ-SIL (USDC, Eastern District of NY) | Dell & Dean, PLLC<br>Joseph G. Dell<br>1225 Franklin Avenue, Suite #450<br>Garden City, NY 11530<br>P: (516) 880-9700 | 12/19/2016 |
| *Lockwood, Kimberly, et al. v. General Motors LLC* | Case No. 50C01-1603-CT (Marshall Circuit Court, IN) | Law Office of Thomas R. Hamilton<br>Thomas R. Hamilton<br>314 West High Street<br>Elkhart, IN 46516<br>P: (574) 296-7600<br>F: (574) 522-8446<br>hamiltonlaw@comcast.net | 12/16/2016 |
| *Lolargo, Patricia v. General Motors* | Case No. L-1016-16 (Camden County Superior Court, New Jersey) | Brian E. Fritz, Fritz, Goldenberg & Biancuilli, LLC<br>1515 Market St., Suite 705<br>Philadelphia, PA 19102<br>(215) 458-2222 | 12/19/2016 |
| *Long v. Gen. Motors LLC* | 1:15-cv-05739 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |
| *Lopez, Dante Luevano v. General Motors* | Case No.: DC-16-08467 (Dallas County, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Losey, et al. v. Gen. Motors LLC* | 1:15-cv-07416 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180 | 12/19/2016 |
| *Lowe v. Gen. Motors LLC* | 1:14-cv-09712 (MDL) | Law Office of Clifton L. Corker<br>119 East Watauga Avenue<br>Johnson City, TN 37601<br>423-926-0827<br><br>Law Office of D R Smith<br>132 Boone Street, Suite 7<br>Jonesboro, TN 37659<br>423-913-4367 | 12/19/2016 |
| *Lowe, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-06887 (MDL) | Sangisetty Law Firm, LLC<br>935 Gravier Street, Suite 835<br>New Orleans, LA 70112<br>504-662-1016<br><br>Fayard & Honeycutt<br>519 Florida Ave. SW<br>Denham Springs, LA 70726<br>(225) 664-0304 | 12/19/2016 |
| *Lucas, et al. v. Gen. Motors LLC, et al.* | 1:16-cv-00698 (MDL) | Shenkan Injury Lawyers, LLC<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323<br>412-716-5800 | 12/19/2016 |
| *Lucas, et al. v. Gen. Motors LLC, et al.* | 1:16-cv-00205 (MDL) | Shenkan Injury Lawyers, LLC<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323<br>412-716-5800 | 12/19/2016 |
| *Lucas, Michael, et al. v. General Motors LLC, et al.* | Case No.: 2:15-cv-14395 (E.D. MI) | Shenkan Injury Lawyers LLC<br>Richard Shenkan<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323<br>P: (248) 562-1320<br>F: (888) 769-1774<br>rshenkan@shenkanlaw.com | 12/16/2016 |
| *Luis Corrales v. General Motors LLC, et al.* | Case No.: CV 49954 (Midland County, Texas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Lunger, Yacov v. General Motors* | Case No.: BC 631583 (Superior Court of California, Los Angeles County) | The Law Offices of Natan Davoodi<br>358- Wilshire Boulevard, Suite 1260<br>Los Angeles, CA 90010<br>P: (310) 889-4554<br>F: (213) 382-4083 | 12/19/2016 |
| *Lynn, Keith M. v. General Motors LLC* | Case No. 15AR486 (Madison County, Illinois) | Berry William & Associates<br>William L. Berry<br>300 West Clay Street<br>Collinsville, IL 62234<br>P: (618) 344-0034<br>F: (618) 344-3853<br>wberry@wberry.com | 12/16/2016 |
| *Lyon-Schmidt v. Gen. Motors LLC* | 1:15-cv-00182 (MDL) | J. Ryan Kelly<br>1306 Papin St.<br>St. Louis, MO 63103<br>(314) 240-5040 | 12/19/2016 |
| *Maciel, et al. v. Gen. Motors LLC* | 1:14-cv-04339 (MDL) | Grant and Eisenhofer P.A.<br>30 N. LaSalle Street<br>Suite 1200<br>Chicago, IL 60602<br>(312)-610-5401<br><br>Baron and Budd PC<br>15910 Ventura Blvd., Suite 1600<br>Encino, CA 91436<br>818-839-2333<br><br>The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| *Malaga, et al. v. Gen. Motors LLC* | 1:14-cv-04738 (MDL) | Cotchett Pitre Simon and McCarthy<br>San Francisco Airport Office Center<br>840 Malcolm Road Suite 200<br>Burlingame, CA 94010<br>650-697-6000 | 12/19/2016 |
| *Manuel v. Gen. Motors LLC* | 1:16-cv-02755 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Maresca, et al. v. Gen. Motors LLC* | 1:15-cv-03702 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Martinez, Reynaldo v. General Motors_ | Case No.: BC627334 (Superior Court of California, Los Angeles County) | Layfield & Barrett, APC<br>Steven Weinberger<br>Aaron Lavine<br>633 West 5th Street, Suite 3300<br>Los Angeles, CA 90071<br>P: (844) 993-3743<br>F: (800) 644-9861 | 12/19/2016 |
| _Matteo, et al. v. Gen. Motors LLC_ | 1:15-cv-02021 (MDL) | KDM Law Firm PLLC<br>106 S. Armenia Avenue<br>Tampa, FL 33609<br>941-465-9253 | 12/19/2016 |
| _May v. Gen. Motors LLC_ | 1:15-cv-09215 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| _Mayes v. Gen. Motors LLC_ | 1:15-cv-04797 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |
| _Mazzocchi v. Gen. Motors LLC, et al._ | 1:14-cv-02714 (MDL) | Lieff Cabraser Heimann & Bernstein<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| _McCarthy v. Gen. Motors LLC, et al._ | 1:14-cv-04758 (MDL) | Barrios, Kingsdorf & Casteix, LLP L.L.C.<br>701 Poydras St,Suite 3650<br>New Orleans, LA 70139<br>504-524-3300 | 12/19/2016 |
| _McConnell v. Gen. Motors LLC_ | 1:14-cv-04270 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _McCormick, et al. v. Gen. Motors LLC_ | 1:14-cv-08892 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave. NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| _McGeeney v. Gen. Motors LLC_ | 1:16-cv-05815 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana St.<br>Houston, TX 77002<br>(713)-425-7100 | 12/19/2016 |
| _McHenry v. Gen. Motors LLC_ | 1:15-cv-09144 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| _Melhorn, Amanda v. General Motors LLC, et al._ | Case No.: GD-12-000362 (Allegheny County, PA) | Tershel & Associates<br>Paul A. Tershel<br>Helena Professional Building<br>55 South Main Street<br>Washington, PA 15301          (724) 228-4700<br>vivery@tershelandassociates.com | 12/16/2016 |
| _Mendoza, Miriam Michelle v. General Motors LLC_ | Case No.: BCV-16-100919 SPC (Kern County Superior Court, California) | Scarvie Law Group<br>Thomas Scarvie<br>3463 State Street, Suite 267<br>Santa Barbara, CA 93105<br>P: (805) 452-4218<br>F: (805) 456 - 0557<br>tomscarviemsn.com | 12/16/2016 |
| _Merritt, Lauria, et al. v. General MotorsLLC, et al._ | Case No.: 39-CV-2014-900203.00 (Circuit Court of Jackson County, AL) | Hollis, Wright, Clay & Vail<br>C. Carter Clay<br>2201 Morris Avenue<br>Birmingham, AL 35203<br>P: (205) 324-3600<br>F: (05) 324-3636<br>carterc@hollis-wright.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Meyers, Vickey v. General Motors_ | Case No.: 2014SU00400272 (Court of Common Pleas, York County, PA) | Anapol Weiss<br>Larry E. Coben<br>Jo Ann Niemi<br>8700 E. Vista Bonita Drive, Suite #268<br>Scottsdale, AZ 85255<br>P: (480) 515-4745<br>F: (480) 515-4744<br>Email: lcoben@anapolweiss.com<br>Email: jniemi@anapolweiss.com | 12/19/2016 |
| _Meza Leon, Vincente, et al. v. General Motors LLC, et al._ | Case No.: 56-2015-00475520-CU-PL-VTA (Ventura County, CA) | Sico White Hoelscher & Braugh<br>Jane M. Braugh<br>Bianca Calderon de Lachica<br>225 S. Lake Avenue, Suite 300<br>Pasadena, CA 91101<br>P: (626) 432-5476<br>F: (626) 432-5477<br>jbraugh@swhhblaw.com | 12/16/2016 |
| _Michael, Marcos v. General Motors Co._ | 15CV3659 (SDNY) | Pro Se --<br>Mr. Marcos Michael<br>1355 Ellison Avenue<br>Bronx, NY 10461 | 12/19/2016 |
| _Miller, Charles, et al. v. General Motors LLC, et al._ | Case No.: 1516-CV22614 (Cir. Ct. Jackson Cty., Missouri) | Potts Law Firm<br>Eric G. Jensen<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>ejensen@potts-law.com | 12/16/2016 |
| _Miller, Gaither Dean v. General Motors LLC, et al._ | Case No.: 035CL1400093-00 (Circuit Court of Carroll County, VA) | Gentry Locke<br>H.David Gibson<br>Daniel R. Sullivan<br>800 Sun Trust Plaza<br>P.O. Box 40013<br>Roanoake, VA 24022-0013<br>gibson@gentrylocke.com | 12/16/2016 |
| _Miller, William F. v. General Motors_ | Case No.: 16-586 (Supreme Court, Ulster County, NY) | Basch & Keegan, LLP<br>Derek J. Spada<br>307 Clinton Avenue<br>P.O. Box 4235<br>Kingston, NY 12402<br>P: (845) 338-8884 | 12/19/2016 |
| _Minx, Paul v. GM Motors et al._ | Cause No.: 15-04-77819-C (Dist. Ct. Victoria Cty, TX) | Paul Minx (Pro Se)<br>2330 Quail Lane<br>Longview, TX 75602 | 12/16/2016 |
| _Mistrot, et al. v. Gen. Motors LLC_ | 1:16-cv-02919 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Modeste v. Gen. Motors LLC_ | 1:15-cv-05995 (MDL) | The Cooper Law Firm, P.C 2030 Main Street, Suite 1300 Irvine, CA 92614 949-724-9200 | 12/19/2016 |
| _Mondaine, Merakol v. General Motors_ | Case No. 1616-CV02905 (Circuit Court of Jackson County, MO) | Dipasquale Moore Jason B. Moore Todd C. Lucas 4050 Pennsylvania Avenue, Suite #115 Kansas City, MO 64111 P: (816) 888-7501 F: (816) 888-7519 | 12/19/2016 |
| _Monllos, et al. v. Gen. Motors LLC_ | 1:16-cv-07807 (MDL) | Gadrix & Associates 40 Mill Pond Road Roswell, GA 30076 404-729-1961 | 12/19/2016 |
| _Montes Sanchez, Jose Rafeal v. General Motors LLC, et al._ | Case No. 2015-CA-10092-O (Circuit Court, Orange County, FL) | Rotstein & Shiffman LLP 309 Oakridge Blvd, Suite B Daytona Beach, FL 32118 (386) 252-5560 d.wilborn@rotstein-shiffman.com s.colosimo@rotstein-shiffman.com t.dallarosa@rotstein-shiffman.com | 12/16/2016 |
| _Moore, Jaimie Reda v. General Motors LLC, et al._ | Case No.: 2011-CP-42-3627 (Spartanburg Cty. Ct. of Comm. Pleas, SC) | The Anthony Law Firm, P.A. Kenneth C. Anthony Jr. 250 Magnolia Street Spartanburg, S.C. 29306 (864) 582-2355 kanthony@anthonylaw.com | 12/16/2016 |
| _Moore, James Walter v. General Motors LLC, et al._ | Case No.: 2011-CP-42-2625 (Spartanburg Cty. Ct. of Comm. Pleas, SC) | The Anthony Law Firm, P.A. Kenneth C. Anthony Jr. 250 Magnolia Street Spartanburg, S.C. 29306 (864) 582-2355 kanthony@anthonylaw.com | 12/16/2016 |
| _Morales, Nicholas, et al. v. General Motors LLC, et al._ | Case No.: 2015-CP-13-046 (Chesterfield County, SC)<br><br>Case No.: 2015-CP-13-641 (Chesterfield County, SC) | Peters Murdaugh Parker Eltzroth & Detrick PA Ronnie Crosby Austin Crosby PO Box 1164 123 S Walter St Walterboro, SC 29488 (843) 549-9544 rcrosby@pmped.com acrosby@pmped.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Morgan (Kimberly), et al. v. Gen. Motors LLC_ | 1:15-cv-02844 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| _Morgan, Amanda v. General Motors_ | Case No.: 5:14-cv-01058 (USDC, Western District of Louisiana) | Duck Law Firm<br>Kevin R. DuckAmbassador Caffery Parkway<br>Abraham Centre, 2nd Floor<br>Lafayette, LA 70580<br>P: (337) 706-1144<br>F: (337) 406-1050 | 12/19/2016 |
| _Morris, Darlene, et al. v. General Motors LLC, et al._ | Case No.: 15-C-566 (Circuit Court for Davidson Cty, TN) | Michael D. Ponce & Associates<br>Michael D. Ponce<br>Marshall McClarnon, III<br>1000 Jackson Road, Suite 225<br>Goodlettsville, TN 37072<br>(615) 244-4321<br>michael@poncelaw.com<br>marshall@poncelaw.com | 12/20/2016 |
| _Morris, Julie K. v. General Motors LLC_ | Case No.: 15-012511-NP (Cir. Ct., Wayne Cty., MI) | Hilborn & Hilborn<br>Craig E. Hilborn<br>999 Haynes, Suite 205<br>Birmingham, MI 48009<br>P: (248) 642-8350<br>craig@hilbornlaw.com | 12/16/2016 |
| _Moss, Andrew v. General Motors LLC_ | Case No.: 3:15-cv-00200 (U.S. Dist. Ct., E.D. Ark.) | Law Office of James W. Harris<br>James W. Harris<br>118 West Walnut<br>P.O. Box 185<br>Blytheville, AR 72316<br>(870) 762-6900<br>jwharris1@prodigy.net | 12/16/2016 |
| _Mudgett, et al. v. Gen. Motors LLC_ | 1:16-cv-09222 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| _Mullin, John, et al. v. General Motors LLC, et al._ | Case No.: 2:15-cv-07668 (C.D. CA) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>ejensen@potts-law.com<br>dpotts@potts-law.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Mullins v. Gen. Motors LLC_ | 1:14-cv-08885 (MDL) | Lacy Wright, Jr. P. O. Box 800 Welch, WV 24801-0800 304/436-6292 | 12/19/2016 |
| _Murphy, et al. v. Gen. Motors LLC, et al._ | 1:16-cv-00678 (MDL) | Tracy A. Cinocca, P.C. 10026-A S. Mingo Rd., Suite 238 Tulsa, OK 74133 (918)-855-1712 | 12/19/2016 |
| _Murphy, Marshall, et al. v General Motors LLC, et al._ | Case No. 2016-CP-09-00099 (Court of Common Pleas, Calhoun Co., SC) | Peters, Murdaugh, Parker, Eltzroth & Detrick Ronnie L. Crosby P.O. Box 457 Hampton, SC 29924 P: (803) 943-2111 rcrosby@pmped.com | 12/16/2016 |
| _Myers, Misti v. General Motors LLC, et al._ | Case No.: 348-269922-13 (Tarrant County District Court, TX) | The Tracy Firm E. Todd Tracy Andrew G. Counts 4701 Bengal Street Dallas, TX 75235 P: (214) 324-9000 F: (214) 387-2205 etoddtracy@vehiclesafetyfirm.com acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Myrtle, Klayton v. General Motors LLC_ | Case No.: 2016-CV-1119 (United States District Court, Kansas) | Shamberg, Johnson & Bergman Lynn R. Johnson Scott E. Nutter 2600 Grand Boulevard, Suite 550 Kansas City, MO 64108 P: (816) 474-0004 F: (816) 474-0003 ljohnson@sjblaw.com snutter@sjblaw.com | 12/16/2016 |
| _Nava v. Gen. Motors LLC, et al._ | 1:14-cv-04754 (MDL) | Desai Law Firm PC 3200 Bristol Street Suite 650 Costa Mesa, CA 92626 949-614-5830 | 12/19/2016 |
| _Neal, Bridgette Nicole, et al. v. General Motors LLC_ | Case No.: 2:14-CV-633 (U.S.D.C.  N. Div. M.D. AL) | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. Michael Andrews 218 Commerce St Montgomery, AL 36104 (334) 269-2343 mike.andrews@beasleyallen.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Nelson, Martha v. General Motors LLC, et al.* | Case No.: D140141-C (Orange County, TX) | Julie C. Conn 107 North Texas Street Hemphill, TX 75948 P: (409) 787-1356 F: (409) 787-1928 julieconn@windstream.net | 12/16/2016 |
| *Nelson, Timothy v. General Motors* | Case No.: 2016-CP36-357 (Court of Common Pleas, Newberry County, SC) | Moore Taylor Law Firm, P.A. James Edward Bradley 1700 Sunset Boulevard P.O. Box 5709 West Columbia, SC 29171 P: (803) 796-9160 | 12/19/2016 |
| *Nettleton Auto Sales, Inc. v. Gen. Motors LLC et al.* | 1:14-cv-04760 (MDL) | Carney Bates & Pulliam, PLLC 2800 Cantrell Road Suite 510 Little Rock, AR 72212 (501) 312-8500 | 12/19/2016 |
| *Novak, Amy, et al. v. General Motors LLC, et al.* | Case No.: 2015-CP-46-2742 (York Court of Cty. Pleas, SC) | Peters Murdaugh Parker Eltzroth & Detrick PA Ronnie Crosby Austin Crosby PO Box 1164 123 S Walter St Walterboro, SC 29488 (843) 549-9544 rcrosby@pmped.com | 12/16/2016 |
| *Occulto, Frank v. General Motors Co., et al.* | Case No.: 15-CV-1545 (Lackawana County, PA) | Pisanchyn Law Firm Michael J. Pisanchyn 524 Spruce Street Scranton, PA 18503 (570) 344-1234 | 12/16/2016 |
| *Oglesby Rebekah, et al. v. General Motors LLC, et al.* | 01CV201690155500 (Jefferson, Alabama) | Marsh Rickard & Bryan P.C. David H. Marsh David T. Brown 800 Shades Creek Parkway Suite 600-D Birmingham, AL 35209 P: (205) 879-1981 F: (205) 879-1986 gross@mrblaw.com tbrown@mrblaw.com | 12/16/2016 |
| *Olivas, Juan, et al. v. General Motors LLC, General Motors Co., et al.* | Case No.: 2015-CV-001056 (Wyandotte County, KS) | Shamberg, Johnson & Bergman Lynn R. Johnson Scott E. Nutter 2600 Grand Boulevard, Suite 550 Kansas City, MO 64108 ljohnson@sjblaw.com snutter@sjblaw.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Oliveira, Holly, et al. v. General Motors LLC, et al.* | Case No.: BC 603176 (Superior Court of CA, County of Los Angeles) | Bisnar Chase<br>Brian D. Chase<br>Steven Hilst<br>One Newport Place<br>1301 Dove Street, Suite #120<br>Newport Beach, CA 92660<br>P: (949) 752-2999<br>F: (949) 752-2777<br>bchase@bisnarchase.com | 12/16/2016 |
| *Olufs, et al. v. Gen. Motors LLC* | 1:16-cv-06828 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Oneil, Ashley v. General Motors* | Case No.: P016-1401 (Yolo County, CA) | Bisnar Chase<br>Brian D. Chase<br>Steven Hilst<br>One Newport Place<br>1301 Dove Street, Suite #120<br>Newport Beach, CA 92660<br>P: (949) 752-2999<br>F: (949) 752-2777 | 12/19/2016 |
| *O'Neill, et al. v. Gen. Motors Co., LLC* | 1:14-cv-08133 (MDL) | Defeo & Kolker, LLC<br>924 Main Street<br>Lexington, MO 64067<br>(816)-213-7782<br><br>HOLLAND AND GROVES, L.L.C.<br>300 N. Tucker Blvd., Suite 801<br>St. Louis, MO 63101<br>314-241-8111 | 12/19/2016 |
| *Oney, Jessica, et al v. General Motors, et al.* | Case No.: 15-CI-00062 (Fleming County, KY) | Bubalo Goode Sales & Bliss PLC<br>Christopher Goode<br>Kenny C. Human<br>1344 South Broadway<br>Lexington, KY 40504<br>P: (859) 519-1750<br>cgoode@bubalolaw.com<br>khum@bubalolaw.com | 12/16/2016 |
| *O'Quinn, et al. v. Gen. Motors LLC* | 1:16-cv-08229 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street, Suite 2100<br>Houston, Texas 77002<br>7134257100 | 12/19/2016 |
| *Oregon Mutual Insurance Group as subrogee of W4 Dairy and Brent Whitesides v. General Motors LLC, et al.* | Case No.: CV-2015-892 (Minidoka County, ID) | Kelly, Talboy & Simmons<br>Michael E. Kelly<br>Nathan S. Ohler<br>380 E. Parkcenter Boulevard, Suite 200<br>P.O. Box 856<br>Boise, ID 83701<br>P: (208) 342-4300<br>F: (208) 342-4344<br>mek@ktslawoffice.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Padilla, et al. v. Gen. Motors LLC_ | 1:16-cv-01258 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| _Paeschke, Garrett v. General Motors LLC_ | Case No.: 4:16-cv-05050 (U.S. District Court for the Eastern District of Washington) | Eymann Allison Hunter Jones PS<br>Richard C. Eymann<br>2208 West Second Avenue<br>Spokane, WA 99201-5417<br>P: (509) 747-0101<br>F: (509) 458-5977<br>eymann@eahjlaw.com | 12/16/2016 |
| _Parker, et al. v. Gen. Motors LLC_ | 1:15-cv-09538 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299 | 12/19/2016 |
| _Parra, Rodrigo, et al.v. General Motors LLC, et al._ | Case No.: CV072243 (Superior Court, Madera County, CA) | Panish Shea & Boyle LLP<br>Brian Panish<br>David Rudorfer<br>11111 Santa Monica Blvd., Suite 700<br>Los Angeles, CA 90025<br>P: (310) 477-1700<br>F: (310) 477-1699<br>panish@psblaw.com<br>rudorfer@psblaw.com | 12/16/2016 |
| _Pascua, Arlene v. General Motors_ | Case No.: 16-15669 (11th Judicial Circuit Court, Broward County, FL) | Kelley Uustal Trial Attorneys<br>Michael A. Hersh<br>500 N. Federal Highway, Suite 200<br>Fort Lauderdale, FL 33301<br>P: (954) 522-6601<br>F: (954) 522-6608 | 12/19/2016 |
| _Patterson, et al. v. Gen. Motors LLC_ | 1:15-cv-02089 (MDL) | Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| _Patterson, Kylie v. General Motors_ | Case No. GD-16-010442 (Court of Common Please, Allegheny County, PA) | Villanova Law Offices, P.C.<br>James A. Villanova<br>16 Chatham Square<br>Pittsburgh, PA 15219<br>(412) 471-1933 | 12/19/2016 |
| _Patton v. Gen. Motors LLC_ | 1:15-cv-07908 (MDL) | J. Courtney Wilson, Attorney at Law<br>1510 Veterans Blvd.<br>Metairie, LA 70005<br>(504)832-0585 or 782-8432 | 12/19/2016 |

Service List on behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _People of California v. General Motors LLC_ | Case No.: 30-2014-00731038 (Orange County, CA) | State of California Orange County District Attorney's Office Tony Rackauckas Joseph D'Agostino 401 Civil Centre Drive Santa Ana, CA 92701 (714) 834-3600 <br><br> Robinson Calcagnie, Inc. Mark Robinson, Jr. Scott D. Wilson 19 Corporate Plaza Drive Newport Beach, CA 92660 (949) 720-1288 mrobinson@rcrlaw.net | 12/16/2016 |
| _Perez, Anthony v. General MotorsLLC, et al._ | Case No. 34-2015-001777447 (California Superior Court, Sacramento County) | Wilcoxen Callaham, LLP Daniel E. Wilcoxen Drew M. Widders 2114 K Street Sacramento, CA 95816 P: (916) 442-2777 F: (916) 442-4118 wcallahan@wilcoxenlaw.com | 12/16/2016 |
| _Peters, Felicia v. General Motors_ | Case No.: CV2016-052551 (Superior Court of Arizona, Maricopa County) | Michael D. Rich PLLC Michael D. Rich 2198 E. Camelback Road, Suite #375 Phoenix, AZ 85016-4772 P: (602) 802-8900 F: (602) 802-8901 | 12/19/2016 |
| _Petersen v. Gen. Motors LLC_ | 1:16-cv-02376 (MDL) | NASTLAW LLC 1101 MARKET ST SUITE 2801 PHILADELPHIA, PA 19107 215-923-9300 | 12/19/2016 |
| _Petrocelli, Erin, et al. v. General Motors LLC, et al._ | Case No.: 2015-34903 (Harris County, TX) | McGiff Halverson LLP Daniel J. O'Connell 96 South Ocean Avenue Patchogue, NY 11772 P: (631) 730-8686 oconnell@mcgiffhalverson.com | 12/16/2016 |
| _Pfeiffier, Savannah v. General Motors_ | Case No.: 16-2016-CA-002362 (4th Judicial Circuit Court, Duval County, FL) | Michael M. Naughton 12058 San Jose Boulevard, Suite #602 Jacksonville, FL 32223 P: (904) 886-7494 | 12/19/2016 |
| _Phaneuf, et al. v. Gen. Motors LLC_ | 1:14-cv-03298 (MDL) | Finkelstein Blankinship, Frei- Pearson & Garber, LLP 445 Hamilton Ave, Suite 605 White Plains, NY 10601 914-298-3281 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Phillip, et al. v. Gen. Motors LLC* | 1:14-cv-04630 (MDL) | Zimmerman Reed PLLP<br>14646 N Kierland Blvd., Ste. 145<br>Scottsdale, AZ 85254-2762<br>480-348-6400 | 12/19/2016 |
| *Phillips, Doris, et al. v. General MotorsCorp., et al.* | Case No.: 3:14-cv-00192 (USDC, Southern District TX, Galveston Division) | Joshua P. Davis, Esq.<br>JOSH DAVIS LAW FIRM<br>1010 Lamar, Suite 200<br>Houston, TX 77002<br>T: 713-337-4100<br>josh@thejdfirm.com | 12/16/2016 |
| *Phillips, Sarah v. General Motors LLC, et al.* | Case No.: 2014CCV-61957-3 (Harris County, TX) | Langdon & Emison<br>Robert L. Langdon<br>Adam W. Graves<br>911 Main Street, P.O. Box 220<br>Lexington, MO 64067<br>P: (660) 259-6175<br>F: (660) 259-4571<br>bob@lelaw.com | 12/16/2016 |
| *Phillips, Stephanie v. General Motors LLC, et al.* | Case No.: 2014CCV-61957-3 (County Court, Nueces County, Texas) | Hilliard Munoz Gonzales LLP<br>Robert C. Hilliard<br>719 Shoreline Blvd, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br>bobh@hmglawfirm.com | 12/16/2016 |
| *Phillips/Powledge v. Gen. Motors LLC, et al.* | 1:14-cv-08540 (MDL) | Josh Davis Law Group<br>1010 Lamar, Suite 200<br>Houston, TX 77002<br>(713) 337-4100 | 12/19/2016 |
| *Pilgrim, William D., et al. v. General Motors LLC, et al.* | Case No.: 2:15-cv-08047 JFW(Ex) (USDC, Central District of CA) | André E. Jardini, Esq.<br>K.L. Myles, Esq.<br>KNAPP, PETERSEN & CLARKE<br>550 North Brand Boulevard, Suite 1500<br>Glendale, CA 91203<br>T: (818) 547-5000<br>aej@kpclegal.com<br>klm@kpclegal.com<br><br>Sean C. Southard, Esq.<br>Brendan M. Scott, Esq.<br>KLESTADT WINTERS JURELLER SOUTHARD<br> & STEVENS, LLP<br>200 West 41st Street, 17th Floor<br>New York, NY 10036<br>T: (212) 972-3000<br>ssouthard@klestadt.com<br>bscott@klestadt.com | 12/16/2016 |
| *Pillars v. Gen. Motors LLC* | 1:15-cv-06289 (MDL) | The Mastromarco Firm<br>1024 N. Michigan Avenue<br>Saginaw, MI 48602<br>989-752-1414 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Pillars, Benjamin W., et al. v. General Motors LLC_ | Case No.: 15-3159-NP (Circuit Court, Bay County, MI) | Victor J. Mastromarco, Esq. <br> Russell C. Babcock, Esq. <br> THE MASTROMARCO FIRM <br> 1024 N. Michigan Ave <br> Saginaw, MI 48602 <br> T: (989) 752-1414 <br> vmastromarco@aol.com <br> russellbabcock@aol.com | 12/16/2016 |
| _Pitterman, Bernard, et al. v. General Motors LLC_ | Case No.: 3:14-cv-00967 (JCH) (U.S.D.C. D. Conn.) | Adelman Hirsch & Connors, LLP <br> Joram Hirsch <br> Robert B. Adelman <br> 1000 Lafayette Boulevard <br> Bridgeport, CT 06604 <br> (203) 331-8888 <br> Jhirschahctriallaw.com | 12/16/2016 |
| _Pittman v. Gen. Motors LLC_ | 1:15-cv-03330 (MDL) | Heard Robins Cloud LLP <br> 2000 West Loop South 22nd Floor <br> Houston, TX 77027 <br> (713)-650-1200 | 12/19/2016 |
| _Pittman, et al. v. Gen. Motors LLC_ | 1:15-cv-06810 (MDL) | Potts Law Firm, LLP <br> 1901 W.47th Place, Suite 210 <br> Westwood, KS 64105 <br> (816) 931-2230 | 12/19/2016 |
| _Place, Christopher, et al. v. General Motors LLC, et al._ | Case No.: L-6650-14 (Middlesex Cty., NJ) | Slavin & Morse <br> Glenn C. Slavin <br> 234 Main Street <br> Woodbridge, NJ 07095 <br> P: (732) 726-3307 <br> attys@slavin-morse.com | 12/16/2016 |
| _Platero, Yolanda v. General Motors_ | Case No.: D101-CV-201602540 (1st Judicial District Court, Santa Fe County, NM) | Law Offices of James B. Ragan <br> James B. Ragan <br> 723 Coleman Avenue <br> Corpus Christi, TX 78401 <br> P: (361) 884-7787 <br> F: (361) 884-9144 | 12/19/2016 |
| _Polanco, Jose, et al. v. General Motors LLC, et al._ | Case No.: CIVRS1200622 (San Bernardino County, CA) | Rodriguez & King <br> Rob A. Rodriguez <br> Stephen A. King <br> Empire Towers I <br> 3633 Inland Empire Blvd., Suite 575 <br> Ontario, CA 91764 <br> P: (909) 944-3777 <br> F: (909) 944-5777 <br> info@rodrigeuzking.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Polimeni, Timothy* | Case No.: GD-16-5440 (Court of Common Pleas, Allegheny County, PA) | Stewart, Murray & Associates Law Group LLC<br>Jonathan M. Stewart<br>Patrick W. Murray<br>437 Grant Street, Suite 600<br>Pittsburgh, PA 15219<br>P: (412) 765-3345 | 12/19/2016 |
| *Ponce v. Gen. Motors LLC, et al.* | 1:14-cv-04265 (MDL) | Mlg Automotive Law, Aplc<br>2801 West Coast Highway Suite 370<br>Newport, CA 92663<br>949-527-6900 | 12/19/2016 |
| *Pope, Christopher, et al. v. General Motors LLC, et al.* | Case No.: CJ-2014-467 (Muskogee Cty., OK Dist. Ct.) | Ledford Law Firm<br>Kris Ted Ledford<br>Heritage Professional Plaza<br>425 E. 22nd St., Ste. 101<br>Owassa, OK 74055<br>(918) 376-4610<br>kris@ledford-lawfirm.com | 12/16/2016 |
| *Popwell, Joyce Ann v. General Motors Co., Inc., et al.* | Case No.: 03-CV-2014-901703.00 (Montgomery County, AL) | Law Offices of Christopher E. Sanspree<br>Christopher E. Sanspree<br>603 Martha Street<br>Montgomery, AL 36104<br>P: (334) 262-1001<br>F: (334) 262-1002<br>chris.sanspree@sanspreelaw.com | 12/16/2016 |
| *Powell (Amy) v. Gen. Motors LLC* | 1:14-cv-04778 (MDL) | Zoll, Kranz & Borgess<br>6620 Central Avenue<br>Suite 100<br>Toledo, OH 43617<br><br>Jones Ward PLC - Lou<br>312 S. Fourth Street<br>Marion E. Taylor Bldg 6th Floor<br>Louisville, KY 40202<br>502-882-6000 | 12/19/2016 |
| *Powell McCall, Tammy Denise, et al. v. General Motors LLC, et al.* | Case No.: 36-CV-2016-900040.00 (Hale County, AL) | Gilmore Law Firm<br>Wyman O. Gilmore Jr.<br>R. Edwin Lamberth<br>P.O. Box 729<br>Grove Hill, AL 36451<br>P: (251) 275-3115<br>F: (251) 275-3847<br>wogilmore@gilmorelawfirm.com<br>rel@gilmorelawfirm.com | 12/16/2016 |
| *Prag, Janet v. General Motors* | Case No.: 615292/2016 (Supreme Court of Suffolk County, NY) | Scartelli Olszewski, PC<br>Melissa Scartelli<br>411 Jefferson Avenue<br>Scranton, PA 18510 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Precht v. Gen. Motors LLC_ | 1:15-cv-00264 (MDL) | Baron & Herskowitz<br>One Datran Center<br>9100 S Dadeland Blvd., Suite 1704<br>Miami, FL 33156-1619<br>305-670-0101<br><br>Cuneo Gilbert & Laduca, LLP<br>620 Fifth Avenue<br>6th Floor<br>New York, NY 10020<br>(202)-789-3960 | 12/19/2016 |
| _Preciado, Sally v. General Motors_ | Case No. 16CV01434 Butte County Superior Court (CA) | Wilcoxen Callaham, LLP<br>Daniel E. Wilcoxen<br>Drew M. Widders<br>2114 K Street<br>Sacramento, CA 95816<br>P: (916) 442-2777<br>F: (916) 442-4118 | 12/19/2016 |
| _Price, Lisa J. v. General Motors_ | Case No. 16CY-CV04875 (Circuit Court of Clay County, Missouri) | Brian J. Klopfenstein<br>215 Platte Clay Way, Sute B<br>Post Office Box 897<br>Kearney, MO 64060-0897 | 12/19/2016 |
| _Pristas v. Gen. Motors LLC_ | 1:16-cv-02320 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| _Privat, Scott, et al. v. Louisiana, et al._ | Case No.: 2014-11148 (15th Judicial District Court, Acadia Parish, LA) | Elliott & Ritch LLP<br>Joesph E. Ritch<br>21 Artesian St.<br>Corpus Christi, TX 78401<br>T: 361-883-3000<br>F: 361-883-3003<br>jritch@elliottritch.com | 12/16/2016 |
| _Proctor v. Gen. Motors LLC_ | 1:14-cv-08891 (MDL) | Dogali Law Group, P.A.<br>101 East Kennedy Blvd, Suite 1100<br>Tampa, FL 33602<br>813-289-0700 | 12/19/2016 |
| _Puente, Maria v. General Motors_ | Case No.: 1:16-cv-1067 (USDC, Western District of Texas, Austin Division) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | <u>Case Number/Jurisdiction</u> | <u>Plaintiff's Counsel</u> | <u>Date of Service</u> |
|---|---|---|---|
| *Putt, Ronald v. General Motors* | Case No.: 2016-163-CB (Berrien County Trial Court, MI) | Straub, Seaman & Allen, P.C. Douglas C. Allen 1014 Main St., PO Box 318 St. Joseph, MI 49085-0318 P: (269) 982-1600 | 12/19/2016 |
| *Quezada, Arturo v. General Motors LLC, et al.* | Case No.: 2015-DCV-1202 (El Paso County, Texas) | Roger Davie P.C. Roger Davie 1801 North Stanton El Paso, TX 79902          (915) 996-9798 | 12/16/2016 |
| *Quiet, et al. v. Gen. Motors LLC* | 1:15-cv-07389 (MDL) | The Dugan Law Firm, Aplc 365 Canal Street, Suite 1000 New Orleans, LA 70130 (504)-648-0180 | 12/19/2016 |
| *Quinones, Vaughn v. General Motors* | Case No. S-1500-CV-284626          Kern County Superior Court (CA) | Bisnar Chase Brian D. Chase Newport Place 1301 Dove St., Suite 120 Newport Beach, CA 92660 P: (949) 752-2999 F: (949) 752-2777 | 12/19/2016 |
| *Quintero, Cherrie v. General Motors LLC, et al.* | Case No.: 15-995 (Civil District Court, Parish of Orleans, LA) | Cherrie Quintero 7722 N Laverne Street New Orleans, LA 70126 | 12/19/2016 |
| *Ramirez, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04267 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP 250 Hudson Street, 8th Floor New York, NY 10013-1413 (212) 355-9500 | 12/19/2016 |
| *Ratzlaff, et al. v. Gen. Motors LLC* | 1:14-cv-04346 (MDL) | Hagens Berman Sobol Shapiro LLP 11 W. Jefferson St., Suite1000 Phoenix, AZ 85003 (602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc 19 Corporate Plaza Drive Newport Beach, CA 92660 949-720-1288<br><br>Robinson, Calcagnie & Robinson 620 Newport Center Drive Newport Beach, CA 92660 (949) 720-1288 | 12/19/2016 |
| *Rbibo, Leon v. General Motors* | Case No.: BC636542 (Superior Court of California, Los Angeles) | The Law Offices of Natan Davoodi 358- Wilshire Boulevard, Suite 1260 Los Angeles, CA 90010 P: (310) 889-4554 F: (213) 382-4083 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Reeves, Jamila v. General Motors_ | Case No.: 1622-CC00436 (Circuit Court of St. Louis, MO) | Bailey Peavy Bailey PLLC<br>K. Camp Bailey<br>Laurence G. Tien<br>Robert W. Cowan<br>The Lyric Centre<br>440 Louisiana St, Suite 2100<br>Houston, TX 77002<br>(713) 425-7100<br>kbailey@bpblaw.com<br>ltien@bpblaw.com<br>rcowan@bpblaw.com | 12/19/2016 |
| _Reeves, Latisha v. General Motors_ | Case No.: 1616-CV10239 (Circuit Court of Jackson County, MO) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>Email: ejensen@potts-law.com<br>Email: dpotts@potts-law.com | 12/19/2016 |
| _Reichwaldt, Kaitlyn v. General Motors LLC_ | Case No.: 16A14052 (Cobb County, GA) | Bulter Wooten Cheeley & Peak LLP<br>James E. Butler, Jr.<br>Robert H. Snyder<br>2719 Buford Highway<br>Atlanta, GA 30324<br>P: (404) 321-1700<br>jim@butlerwooten.com | 12/16/2016 |
| _Reinsch v. Gen. Motors LLC_ | 1:16-cv-06833 (MDL) | SHARTZER LAW FIRM LLC<br>156 E. Market Street<br>10th Floor, Suite 1000<br>Indianapolis, IN 46204<br>317-969-7600 | 12/19/2016 |
| _Reinsch, Tom, et al. v. General Motors LLC_ | Case No. 49D01-16-07-CT-025282 (Marion County, IN) | Shartzer Law Firm, LLC<br>Jason Shartzer<br>156 E. Market Street<br>10th Floor, Suite 1000<br>Indianapolis, Indiana 46204<br>(317) 969-7600 | 12/16/2016 |
| _Rembert, Deresha Dileen, et al. v. General Motors LLC, et al._ | Case No.: 2013 CA 002575 (Lake County, Florida) | Lowe, Eklund, Wakefield Co., LPA<br>James A. Lowe<br>610 Skylight Office Tower<br>1660 West Second Street<br>Cleveland, OH 44113-1454<br>P: (216) 781-2600<br>F: (216) 781-2610<br>jlowe@lewlaw.com | 12/16/2016 |
| _Rihn v. Gen. Motors LLC_ | 1:16-cv-02357 (MDL) | NASTLAW LLC<br>1101 MARKET ST SUITE 2801<br>PHILADELPHIA, PA 19107<br>215-923-9300 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Ritter v. Gen. Motors LLC_ | 1:16-cv-05350 (MDL) | Chaffin Luhana LLP<br>600 Third Ave 12th Floor<br>New York, NY 10016<br>(347) 269-4472 | 12/19/2016 |
| _Roach v. Gen. Motors LLC, et al._ | 1:14-cv-04810 (MDL) | Gori Julian & Associates, P.C.<br>156 North Main Street<br>Edwardsville, IL 62025<br>(618)-659-9833<br><br>Ward & Wilson, LLC<br>2100 Southbridge Pkwy,  Suite 580<br>Birmingham, AL 35209<br>(205) 871-5404 | 12/19/2016 |
| _Roberds, Jessica Marie v. General Motors LLC, et al._ | Case No: CV 2015-008655 (Maricopa County Superior Court, AZ) | Shumway Law PLLC<br>G. Lynn Shumway<br>4647 N. 32nd Street, Suite 230<br>Phoenix, AZ 85018<br>(602) 795-3720<br>Shumway@carsafetylaw.com | 12/16/2016 |
| _Robinson, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-04699 (MDL) | Susman Godfrey L.L.P.<br>1901 Avenue of The Stars, Suite 950<br>Los Angeles, CA 90067<br>(310)-789-3118 | 12/19/2016 |
| _Rogers, Amanda, et al. v. General Motors LLC, et al._ | CJ-2016-01614 (N.D. Oklahoma) | Tate Law Firm<br>Jessika M. Tate<br>510 N. Sheridan Road, Suite A<br>Tulsa, OK 74115<br>P: (918) 805-3955<br>F: (918) 430-3516 | 12/16/2016 |
| _Rogers, Troy, et al. v. General Motors LLC, et al._ | A-0198391 (Jefferson County Texas) | Weller, Green, Toups & Terrell<br>B. Adam Terrell<br>P.O. Box 350<br>Beaumont, TX 77704-0350<br>P: (409) 838-0101<br>F: (409) 832-2940<br>baterrell@wgttlaw.com | 12/16/2016 |
| _Rollins, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-07242 (MDL) | Jason J. Thompson<br>Sommers Schwartz, P.C.<br>One Towne Square<br>Suite 1700<br>Southfield, MI 48076<br>248-355-0300 | 12/19/2016 |
| _Rone, Donald, et al. v. General Motors LLC, et al._ | Case No.: 14C1474-202 (Dist. Ct. Bowie County, Texas) | Hilliard Munoz Gonzales LLP<br>Robert C. Hilliard<br>Rudy Gonzales, Jr.<br>719 Shoreline Blvd, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br>bobh@hmglawfirm.com<br>rudyg@hmglawfirm.com | 12/16/2016 |

Serving List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Ross (Janice), et al. v. Gen. Motors LLC, et al._ | 1:14-cv-04756 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| _Ross (William) v. Gen. Motors LLC, et al._ | 1:14-cv-05503 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| _Ross v. Gen. Motors LLC, et al._ | 1:16-cv-01367 (MDL) | Ingram & Ingram<br>7330 Market Street<br>Youngstown, OH 44512<br>330-758-2308 | 12/19/2016 |
| _Ross, William B. III, et al. v. General Motors LLC, et al._ | Case No.: 2015-CV-03249 (Mahoning County, OH) | J. Gerald Ingram<br>7330 Market Street<br>Youngstown, OH 44512<br>P: (330) 758-2308<br>F: (330) 758-8290 | 12/16/2016 |
| _Roush, et al. v. Gen. Motors LLC_ | 1:14-cv-04704 (MDL) | Williams Dirks Dameron LLC<br>1100 Main Street<br>Suite 2600<br>Kansas City, MO 64105<br>(816) 876-2600 | 12/19/2016 |
| _Ruff, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-04764 (MDL) | Lieff Cabraser Heimann & Bernstein<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921<br><br>Bailey and Glasser LLP<br>209 Capitol Street<br>Charleston, WV 25301<br>304-345-6555<br><br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>218 Commerce Street<br>P O Box 4160<br>Montgomery, AL 36103-4160<br>(334) 269-2343<br><br>Lanier Law Firm PC<br>6810 FM 1960 West<br>Houston, TX 77069<br>713-659-5200 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Rukeyser v. Gen. Motors LLC._ | 1:14-cv-05715 (MDL) | Cuneo Gilbert & Laduca, LLP<br>620 Fifth Avenue<br>6th Floor<br>New York, NY 10020<br>(202)-789-3960 | 12/19/2016 |
| _Saavedra, Henry, et al. v. General Motors LLC, et al._ | Case No. D-101-CV-2016-00529 (Santa Fe County District Court, NM) | Law Offices of James H. Wood<br>James H. Wood<br>Thomas G. Wood<br>423 6th Street NW<br>Albuquerque, NM 87102<br>P: (505) 340-3134<br>F: (505) 340-3136<br>jwood@jameswoodlaw.com<br>twood@jameswoodlaw.com | 12/16/2016 |
| _Sabin, Charity, et al. v. General Motors LLC, et al._ | Case No.: 17CV-2014-15 (Crawford County, Arkansas) Consolidated with Barrett Case No.: 17CV-2014-11 (Crawford County, Arkansas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Saclo, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-04751 (MDL) | Grant & Eisenhofer P.A.<br>30 N. Lasalle Street, Suite 1200<br>Chicago, IL 60602<br>312-214-0000<br><br>The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-920<br><br>Baron and Budd PC<br>15910 Ventura Blvd., Suite 1600<br>Encino, CA 91436<br>818-839-2333 | 12/16/2016 |
| _Saenz, Norma v. General Motors LLC_ | Case No.: 2:15-CV-142 (Northern District of Texas, Amarillo Divison) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Salazar v. Gen. Motors LLC, et al._ | 1:14-cv-04859 (MDL) | Caddell & Chapman<br>1331 Lamar Street, Suite 1070<br>Houston, TX 77010<br>713-751-0400 | 12/19/2016 |

**Service List on Behalf of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Salerno v. Gen. Motors LLC, et al.* | 1:14-cv-04799 (MDL) | Berger & Montague, P.C.<br>1622 Locust Street<br>Philadelphia, PA 19103<br>(215) 875-3000 | 12/19/2016 |
| *Salvador, Sandra Liliana, et al. v. General Motors LLC* | Case No. 16-52 (Southern District of Texas, Corpus Christi Divison) | Sico White Hoelscher & Braugh<br>Jane M. Braugh<br>Bianca Calderon de Lachica<br>225 S. Lake Avenue, Suite 300<br>Pasadena, CA 91101<br>P: (626) 432-5476<br>F: (626) 432-5477<br>jbraugh@swhhblaw.com | 12/16/2016 |
| *Sanchez, Richard, M.D., et al. v. General Motors LLC, et al.* | Case No.: 27CO1-1401-CT-00023 (Circuit Court, Grant Cty., IN) | Hovde, Dassow & Deets<br>Frederick Hovde<br>Meridian Tower, Suite 500<br>201 West 103rd Street<br>Indianapolis, IN 46290<br>rhovde@hovdelaw.com | 12/16/2016 |
| *Santiago (Maria) v. Gen. Motors LLC* | 1:14-cv-04632 (MDL) | Podhurst Orseck, P.A.<br>City National Bank Building<br>25 W Flagler Street,  Suite 800<br>Miami, FL 33130-1780<br>305-358-2800<br><br>Higer Lichter & Givner LLP<br>18305 Biscayne Blvd.,  Suite 402<br>Aventura, FL 33160<br>305-933-9970 | 12/19/2016 |
| *Santiago, Trista v. General Motors LLC, et al.* | Case No. 14-2837 (Ulster County Supreme Ct., NY) | Raneri, Light, Sarro & O'Dell, PLLC<br>150 Grand Street, Suite 502<br>White Plains, NY 10601<br>P: (914) 948-5525<br>kodell@rlslawoffice.com | 12/16/2016 |
| *Satele, et al. v. Gen. Motors LLC* | 1:14-cv-04273 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |

Service List on behalf of
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Sauer v. Gen. Motors LLC, et al.* | 1:14-cv-05752 (MDL) | Lackey Hershman LLP<br>3102 Oak Lawn Avenue Suite 777<br>Dallas, TX 75219<br><br>Baron and Budd PC<br>15910 Ventura Boulevard Suite 1600<br>Encino, CA 91436<br><br>Bailey and Glasser LLP<br>209 Capitol Street<br>Charleston, WV 25301<br><br>Berger and Montague PC<br>1622 Locust Street<br>Philadelphia, PA 19103<br><br>Lanier Law Firm PC<br>6810 FM 1960 West<br>Houston, TX 77069 | 12/19/2016 |
| *Sauer (cont..) v. Gen. Motors LLC, et al.* | 1:14-cv-05752 (MDL) | Lieff Cabraser Heimann & Bernstein<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br><br>Grant and Eisenhofer P.A.<br>30 N. LaSalle Street, Suite 1200<br>Chicago, IL 60602<br><br>The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br><br>Beasley, Allen, Crow, Methvin<br>218 Commerce Street<br>Montgomery, AL 36103-4160 | 12/19/2016 |
| *Sawyer, Schaunelle v. General Motors* | Case No.: C-15-3674 (Circuit Court of Fredrick County, MD) | Usiak Somerlock & Peters PC<br>146 W. Patrick Street<br>Frederick, MD 21701<br>(301) 696-8887 | 12/19/2016 |
| *Schmidt, et al. v. Gen. Motors LLC* | 1:16-cv-09085 (MDL) | PEARSON LAW FIRM<br>221 South 66th Street<br>Lincoln, NE 68510<br>(402) 483-4197 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Schrader, Heather M. v. General Motors, et al.* | Case No.: 15SL-CC01853 (Circuit Ct. of St. Louis Co., MO) | Sullivan Law LLC<br>Robert C. Sullivan<br>Tim R. Morgan<br>1600 Baltimore, Suite 1600<br>Kansas City, MO 64109<br>P :(816) 221-9922<br>F: (816) 817-1962<br>rsullivan@sullivantrial.com<br>tmorgan@sullivantrial.com | 12/16/2016 |
| *Scott v. Gen. Motors Co., et al.* | 1:15-cv-01790 (MDL) | Kenneth John McKenna<br>Dellecker, Wilson, King, McKenna, Ruffier & Sos, LLP<br>719 Vassar St<br>Orlando, FL 32804-4920<br>407/244-3000 | 12/19/2016 |
| *Scott, Hollis v. General Motors* | Case No.: 16-M1-302244 (Circuit Court of Cook County, IL) | Law Office of Steven A Lihosit<br>200 N. LaSalle Street, Suite 2550<br>Chicago, IL 60601-1014<br>P: (312) 558-9833<br>F: (877) 715-9317 | 12/19/2016 |
| *Scovil, et al. v. Gen. Motors LLC* | 1:16-cv-05251 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Sealy, Alicia v. General Motors* | Case No.: 2016-66732 (District Court of Harris County, TX) | Guerra & Farah, PLLC<br>George K. Farah<br>4101 Washington Avenue, 3rd Floor<br>Houston, TX 77007<br>P: (713) 529-6606<br>F: (713) 529-6605 | 12/16/2016 |
| *Seiderer, et al. v. Gen. Motors LLC* | 1:14-cv-09431 (MDL) | Bartimus, Frickleton, Robertson & Goza, P.C.<br>11150 Overbrook Rd<br>Leawood, KS 66211<br>(913)-266-2313 | 12/19/2016 |
| *Servian, Francisco Efrain v. General Motors* | Case No.: D-101-CV-2016-01759 (1st Judicial District Court of Sante Fe, NM) | Arrazolo Law PC<br>Gilbert Arrazolo<br>715 Tijeras Avenue NW<br>Albuquerque, NM 87102<br>P: (505) 842-5924<br>F: (505) 242-3125 | 12/16/2016 |
| *Sesay, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-06018 (MDL) | Gary Peller<br>600 New Jersey Avenue, N.W.<br>Washington, DC 20781<br>(202)-662-9122 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Sevilla, Larry, et al. v. General Motors LLC, et al.* | Case No.: 34-2015-00175939 (Super. Ct. Sacramento Cty., CA) | Dreyer Babich Buccola Wood & Campora, LLP<br>Roger A. Dreyer<br>Robert B. Bale<br>20 Bicentennial Circle<br>Sacramento, CA 95826<br>(916) 379-3500<br>rdreyer@dbbwc.com<br>rbale@dbbwc.com | 12/16/2016 |
| *Sharp, et al. v. Gen. Motors LLC* | 1:15-cv-07552 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |
| *Shell, Patrick, et al. v. General Motors LLC* | Case No.: 1522-CC00346 (St. Louis, MO) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>Email: ejensen@potts-law.com<br>Email: dpotts@potts-law.com | 12/16/2016 |
| *Shields, Janna v. General Motors* | Case No.: 49D07-1606-CT-022575 (Circuit Court of Marion County, IN) | Cline Farrell Christie & Lee, P.C.<br>Lee C. Christie<br>951 North Delaware Street<br>Indianapolis, IN 46202<br>P: (317) 488-5500<br>F: (317) 488-5510 | 12/19/2016 |
| *Shollenberger v. Gen. Motors LLC* | 1:14-cv-04338 (MDL) | Chimicles & Tikellis LLP<br>361 West Lancaster Avenue<br>Haverford, PA 19041<br>(610)642-8500 | 12/19/2016 |
| *Shotwell v. Gen. Motors LLC.* | 1:14-cv-05746 (MDL) | GEORGE W. HEALY, IV & ASSOCIATES<br>1323 28th Avenue, Suite A<br>Gulfport, MS 39501<br>228-575-4005 | 12/19/2016 |
| *Shumate, Mark, et al v. General Motors LLC, et al.* | Case No.: CV-2015-073 (Conway County, AR) | McDaniel, Richardson & Calhoun<br>Dustin McDaniel<br>1020 W. 4th Street, Suite #410<br>Little Rock, ARK 72201<br>P: (501) 235-8336<br>F: (501) 588-2104<br>dmcdaniel@mrcfirm.com | 12/16/2016 |
| *Sides, et al. v. Gen. Motors LLC* | 1:16-cv-02875 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Silvas, et al. v. Gen. Motors LLC* | 1:14-cv-04342 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Ste 500<br>Corpus Christi, TX 78401<br>361-882-1612 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Sims, Darsheena v. General Motors LLC, et al._ | Case No.: 2015-L-009750 (Cook County, IL) | The Vrdolyak Law Group<br>Steven C. Armbruster<br>9618 S. Commercial Avenue<br>Chicago, IL 60617<br>P: (773) 731-3311<br>sarmbruster@vrdolyak.com | 12/16/2016 |
| _Sims, Linda v. General Motors_ | Case No.: CV 10816 (District Court, Comanche County, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |
| _Sixkiller, Shyanne v. General Motors LLC, et al._ | Case No.: CJ-15-105 (Dist Ct. Mayes County, Oklahoma) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Skillman v. Gen. Motors LLC, et al._ | 1:14-cv-03326 (MDL) | Taus, Cebulash & Landau, LLP<br>80 Maiden Lane, Suite 1204<br>New York, NY 10038<br>(212) 931-0704 | 12/19/2016 |
| _Skridla, Nicholas A. v. General Motors Co., et al._ | Case No.: 2010-L-364 (17th Judicial Circuit Court, Winnebago County, IL) | William T. Cacciatore<br>321 W. State Street, Suite 900<br>Rockford, IL 61101<br>P: (815) 965-7500<br>F: (815) 965-8562 | 12/16/2016 |
| _Smith (Amy) v. Gen. Motors LLC, et al._ | 1:15-cv-00178 (MDL) | Brent Coon & Associates<br>300 Fannin, Suite 200<br>Houston, TX 77002<br>(713)-225-1682 | 12/19/2016 |
| _Smith (Dena) v. Gen. Motors LLC_ | 1:15-cv-02493 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| _Smith (Kenneth) v. Gen. Motors LLC_ | 1:16-cv-07335 (MDL) | Rotstein & Shiffman, LLP<br>309 Oakridge Blvd<br>Daytona Beach, FL 32118<br>386/252-5560 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Smith (Vickie) v. Gen. Motors LLC, et al.* | 1:14-cv-05338 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br><br>Barrett Law Group, P.A.<br>404 Court Square North<br>Po Box 927<br>Lexington, MS 39095<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave. NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| *Smith, et al. v. Gen. Motors LLC* | 1:16-cv-08683 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Smith, Geoffrey v. General Motors* | Case No.: SC-2016-23033 (District Court, County of Oklahoma, OK) | Pro Se<br>Geoffrey Smith<br>P.O. Box 2453<br>Norman, OK 73070<br>P: (405) 210-3953 | 12/19/2016 |
| *Smith, Keith, et al. v. General Motors LLC* | Case No.: 3:CV2473 (USDC Wd LA ) | Law Office of Anthony Bruscato<br>Anthony J. Bruscato<br>2011 Hudson Lane<br>P.O. Box 2374<br>Monroe, LA 71207-2374<br>P: (318)325-7577<br>F: (318) 325-7532<br>emily_bruscatolawoffice@yahoo.com | 12/16/2016 |
| *Smith, Michelle, et al. v. General Motors LLC* | Case No.: 4:15-CV-00659 (USDC, Northern District of Oklahoma) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Smith, Regina, et al., v. General Motors LLC, et al.* | Case No.: CV2015-051753 (Super. Ct. Maricopa Cty., AZ) | Anapol Weiss<br>Larry E. Coben<br>Jo Ann Niemi<br>8700 E. Vista Bonita Drive, Suite #268<br>Scottsdale, AZ 85255<br>P: (480) 515-4745<br>F: (480) 515-4744<br>Email: lcoben@anapolweiss.com<br>Email: jniemi@anapolweiss.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Smith, Tquila v. General Motors_ | Case No.: ST-16-CV-304 (Superior Court of the Virgin Island, District of St. Thomas and St. John) | George H. Hodge Jr. P.O. Box 803 St. Thomas, VI 00804 P: (340) 473-9653 F: (340) 776-2605 | 12/19/2016 |
| _Smith, Willie Reed v. General Motors LLC, et al._ | Case No. 11SD-CC00146 Circuit Court of Stoddard County, MO | Don Rhodes Law Offices Donald Rhodes Michael A. Moroni 310 Shawnee St. P.O. Box 226 Bloomfield, MO 63825-0226 (573) 568-2132 michael_moroni1126@yahoo.com | 12/16/2016 |
| _Soehl, et al. v. Gen. Motors LLC_ | 1:16-cv-07258 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| _Sokolowski v. Gen. Motors LLC_ | 1:15-cv-07536 (MDL) | Leger Ketchum & Cohoon, PLLC 10077 Grogan's Mill Rd., Suite 325 The Woodlands, TX 77380 (832)-764-7201 | 12/19/2016 |
| _Spirito v. Gen. Motors LLC_ | 1:15-cv-08856 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| _Spivy v. Gen. Motors LLC_ | 1:16-cv-01888 (MDL) | Weller Green Toups & Terrell LLP 2615 Calder, Suite 400 Beaumont, TX 77704 409/838-0101 Law Offices of Gregory K. Evans, PLLC 3900 Essex, Suite 690 Houston, TX 77027 713-840-1299 | 12/19/2016 |
| _Stafford v. Gen. Motors LLC_ | 1:14-cv-04808 (MDL) | Terrell Marshall Dadudt & Willie PLLC 936 North 34th Street, Suite 300 Seattle, WA 98103 (206) 816-6603 | 12/19/2016 |
| _Stafford-Chapman v. Gen. Motors LLC, et al._ | 1:14-cv-05345 (MDL) | Weller Green Toups & Terrell LLP 2615 Calder, Suite 400 Beaumont, TX 77704 The Dugan Law Firm, Aplc 365 Canal Street, Suite 1000 New Orleans, LA 70130 Flood Law Group, LLP 1101 Pennsylvania Ave. NW, Suite 600 Washington, DC, 20004 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *State of Arizona v. General Motors LLC* | Case No.: CV2014-014090 (Maricopa County, AZ) | Office of Attorney General;<br>Brad K. Keogh<br>Dana R. Vogel<br>1275 West Washington Street<br>Phoenix, AZ 85007<br><br>Hagens Berman Sobol Shapiro, LLP<br>Robert B. Carey<br>Leonard Aragon<br>11 West Jefferson Street, Suite 1000<br>Pheonix, AZ 85003<br><br>Hagens Berman Sobol Shapiro, LLP<br>Steve W. Berman, Esq.<br>1918 Eighth Avenue, Suite 3300<br>Seattle, WA 98101 | 12/16/2016 |
| *Staton, et al. v. Gen. Motors LLC* | 1:16-cv-02315 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Steele, Michael, et al. v. General Motors LLC* | Case No.: 1:15-CV-00837 (USDC, Western District of Texas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Stevenson v. Gen. Motors LLC* | 1:14-cv-05137 (MDL) | The Paynter Law Firm, PLLC<br>1200 G St. NW<br>Washington, DC 20005<br>202-626-4486<br><br>Bonnett, Fairbourn, Friedman<br>& Balint, P.C.(CA)<br>2901 N. Central Avenue<br>Suite 1000<br>Phoenix, AZ 85012-3311<br>(619) 274-1100 | 12/19/2016 |
| *Stidham, Larry David v. General Motors LLC, et al.* | Case No.: 14-CI-00177 (Leslie County, KY) | Leonard H. Brashear<br>P.O. Box 677<br>Hyden, KY 41749<br>P: (606) 672-3577 | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Stueber, Camille v. General Motors LLC, et al._ | Case No.: D-202-CV-2016-01254 (Bernalillo County District Ct., NM) | James C. Ellis, Attorney at Law, P.C. Daniel P. Estes 3949 Corrales Road, Suite 230 Corrales, NM 87048 P: (505) 266-0800 F: (505) 508-1872 daniel@estes-law.com | 12/16/2016 |
| _Suarez, Brian v. General Motors Corp., et al._ | Case No. 100501060 Common Pleas of Philadelphia County - First Judicial District of Pennsylvania | Robert Land The Curtis Center 601 Walnut Street, Suite 160 West Philadelphia, PA 19106 (215) 627-8222 | 12/16/2016 |
| _Suljic, Galib v. General Motors LLC, et al._ | Case No.: 16JE-CC00003 (Jefferson County, MO) | The Tracy Firm E. Todd Tracy Andrew G. Counts 4701 Bengal Street Dallas, TX 75235 P: (214) 324-9000 F: (214) 387-2205 etoddtracy@vehiclesafetyfirm.com acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Symonds-Williams v. Gen. Motors LLC_ | 1:15-cv-03215 (MDL) | Ventura Ribeiro & Smith 280 Park Ave, Suite 13A New York, NY 10010 (212) 673-6669 The Penton Law Firm 702 W Pine Street Hattiesburg, MS 39401 (769) 223-6652 Defeo & Kolker, LLC 924 Main Street Lexington, MO 64067 (816)-213-7782 | 12/19/2016 |
| _Sypal, Daniel, et al. v. Sid Dillon Fremont, Inc.v. General Motors, LLC_ | Case No.: CI15-23 (Butler County District Ct., NE) | McGrath North Mullin & Kratz, PC William J. Birkel First National Tower, Suite 3700 1601 Dodge Street Omaha, Nebraska 68102 (402) 341-3070 wbirkel@mcgrathnorth.com Fitzgerald, Vetter, Temple & Bartell 1002 Riverside Blvd., Suite 200 P.O. Box 1407 Norfolk, NE 68702-1407 P: (402) 371-7770 tvetter@fvtlawyers.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Szatkowski, Damon, et al. v. General Motors LLC, et al.* | Case No.: 2014-08274-0 (Luzerne County, PA) | Ross Feller Casey LLP<br>Matthew A. Casey<br>Roberta A. Golden<br>One Liberty Place<br>1650 Market Street, Suite 3450<br>Philadelphia, PA 19103<br>(215) 574-2000<br>mcasey@rossfellercasey.com<br>rgolden@rossfellercasey.com | 12/16/2016 |
| *Tarver, James v. G.M.C. Corp. et al.* | Cause No.: C-1430282 and 2014-65837 (TX MDL) | Law Office of Benton Musselwhite<br>Benton Musselwhite<br>1705 West Gray, Suite A<br>Houston, TX 77019<br>(713) 528-2000 | 12/16/2016 |
| *Tarvin v. Gen. Motors LLC* | 1:15-cv-07929 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Taskar, et al. v. Gen. Motors LLC* | 1:15-cv-06052 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Tate, Toriano v. General Motors LLC, et al.* | Case No.: 02-CV-2015-903011.00 (Mobile County, AL) | Jarrett C. Crawford, Sr., Esq.<br>1407 Dr. Martin Luther King Jr. Ave.<br>Mobile, AL 36601<br>(251) 432-0111<br>jcclaw@live.com | 12/16/2016 |
| *Taylor v. Gen. Motors LLC* | 1:14-cv-04686 (MDL) | Colson, Hicks & Eidson<br>255 Alhambra Circle<br>Coral Gables, FL 33134-5008<br>(305)-476-7400 | 12/19/2016 |
| *Taylor, Donna S. v. General Motors* | 5:16-CV-00724-XR (U.S.D.C.- W.D. Tex.- San Antonio Division) | Tab Turner<br>TURNER & ASSOCIATES, P.A.<br>4705 Somers Avenue, Suite 100<br>North Little Rock, AR 72116 | 12/19/2016 |
| *Thaller, Renee Ilene v. General Motors* | Case No.: 16-10771-NP (Circuit Court of Kent County, MI) | Mueller Law Firm<br>Wolfgang Mueller<br>34405 W. Twelve Mile Rd., Suite 200A<br>Farmington Hills, MI 48331<br>P: (248) 498-9653 | 12/19/2016 |
| *Thomas, et al. v. Gen. Motors LLC* | 1:16-cv-05305 (MDL) | Blau Leonard Law Group<br>23 Green Street, Suite 303<br>Huntington, NY 11711<br>631-458-1010 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Thompson, Linda v. General Motors, LLC* | Case No. 3:16-cv-00226 U.S.D.C. Middle District LA | Matthiesen, Wickert & Lehrer<br>James T. Busenlener<br>Angela G. Pokorn<br>101 W. Robert E. Lee Blvd., Suite 401<br>New Orleans, LA 70124<br>P: (262) 673-7850<br>F: (262) 673-3766<br>jbusenlener@mwl-law.com | 12/16/2016 |
| *Thompson, Marcus Jaral v. General Motors LLC, et al.* | Case No.: 4:16-CV-00026 (USDC, Northern District of Mississippi) | Kitchens Law Firm<br>John W. Kitchens<br>P.O. Box 799<br>Crystal Springs, MS 39059<br>P: (601) 892-3067<br>F: (601) 892-3057<br>jkitchens@kitchenslaw.net | 12/16/2016 |
| *Tickle, et al. v. Gen. Motors LLC* | 1:15-cv-08126 (MDL) | Jackson Allen & Williams, LLP<br>3838 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>214-521-2300 | 12/19/2016 |
| *Tickle, Henry, et al. v. General Motors LLC* | Case No. 15-cv-03099 (U.S. Dist. Ct., N.D. Tex.) | Jackson Allen & Williams LLP<br>John H. "Trey" Allen, III<br>Jennifer Williams<br>3838 Oak Lawn Avenue, Suite 1100<br>Dallas, TX 75219<br>(214) 521-2300<br>tallen@jacksonallenfirm.com<br>jwilliams@jacksonallenfirm.com | 12/16/2016 |
| *Tingle, Jason v. General Motors* | Case No. 09-CV 20161900076:00 Bullock County Circuit Court (AL) | Goldasich & Associates, LLC<br>Dennis Goldasich, Jr.<br>2100 Third Avenue North, Suite 700<br>Birmingham, AL 35203<br>P: (205) 731-2566<br>F: (205) 731-9451 | 12/19/2016 |
| *Tipton, Karen, et al. v. General Motors LLC* | Case No.: CJ-2016-157 (USDC WD Okla) | Denney & Barrett<br>Richard Denney<br>870 Copperfield Drive<br>Norman, OK 73072<br>rdenney@dennbarr.com | 12/16/2016 |
| *Toney, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-08329 (MDL) | Law Office of Ellison & Associates<br>8117 W. Manchester Ave, Suite 158<br>Playa Del Rey, CA 90293<br>310-882-6239 | 12/19/2016 |
| *Torres, Walter v. General Motors LLC, et al.* | Case No. 502013CA009815 (15th Jud. Cir. Ct., Palm Beach County., FL) | Gonzalez & Henley, P.A.<br>Edmund Gonzalez<br>324 Datura Street, Suite 200<br>West Palm Beach, FL 33401<br>(561) 820-1800<br>EdatLaw2000@aol.com<br>Millieghlaw@yahoo.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Torres-Mendiaz v. David Stanley Chevrolet, Inc., et al._ | Case No.: CJ-15-3042 (Dist. Ct., Oklahoma Cty., Okla.) | Rawls Gahlot PLLC<br>M. Kathi Rawls<br>Minal Gahlot<br>2404 S. Broadway<br>Moore, OK 73160<br>P: (405) 912-3225<br>mkr@rawlsgahlot.com<br>minal@rawlsgahlot.com | 12/16/2016 |
| _Trujillo v. Gen. Motors LLC_ | 1:16-cv-01779 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| _Tubbs, Shana, et al. v. General Motors LLC, et al._ | Case No.: 2009-1295 (Superior Court of New York, County of Tompkins) | Kreindler & Kreindler, LLP<br>Evan Katin-Borland<br>Daniel O. Rose<br>750 Third Avenue<br>New York, NY 10017<br>(212) 687-8181<br>drose@kreindler.com | 12/16/2016 |
| _Tucker, et al. v. Gen. Motors LLC_ | 1:15-cv-03650 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900 | 12/19/2016 |
| _Turpyn, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-05328 (MDL) | Motley Rice LLC (SC)<br>28 Bridgeside Boulevard<br>P.O. Box 1792<br>Mount Pleasant, SC 29464<br>843-216-9163<br><br>Motley Rice LLC (NY)<br>600 Third Avenue, 21st Floor<br>New York, NY 10016<br>(212)-577-0040 | 12/19/2016 |
| _Tyre, Natalie, et al. v. General Motors LLC, et al._ | Case No.: GD-14-010489 (Allegheny County, PA) | Friday & Cox LLC<br>Peter D. Friday<br>1405 McFarland Road<br>Pittsburgh, PA 15216<br>P: (412) 561-4290<br>F: (412) 561-4191<br>pfriday@fridaylaw.com | 12/16/2016 |
| _Uglow v. Gen. Motors LLC_ | 1:15-cv-04385 (MDL) | Landsman & Mandeville, Attorneys At Law<br>2 Tudor City<br>New York, NY 10017<br>(646)-621-5094 | 12/19/2016 |
| _Uhutch v. Gen. Motors LLC_ | 1:15-cv-07381 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Unseul v. Gen. Motors LLC, et al.* | 1:15-cv-01791 (MDL) | Viles & Beckman, LLC<br>6350 Presidential Ct, Suite A<br>Ft Myers, FL 33919<br>239/334-3933 | 12/19/2016 |
| *Urgell, Fredy Sr., et al. v. General Motors LLC, et al.* | Case No.: 15,394 (Runnels County, Texas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Valenzuela v. Gen. Motors LLC* | 1:16-cv-00210 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| *van Straaten v. Gen. Motors LLC* | 1:15-cv-05649 (MDL) | James H. Guest, LLC, Law Office of<br>475 17th Street, #960<br>Denver, CO 80202<br>303-292-2992 | 12/19/2016 |
| *Vaughn, Henry v. General Motors* | Case No.: 1622-CC00265 (Circuit Court of St. Louis, MO) | Langdon & Emison<br>Robert L. Langdon<br>Adam W. Graves<br>911 Main Street, P.O. Box 220<br>Lexington, MO 64067<br>P: (660) 259-6175<br>F: (660) 259-4571 | 12/19/2016 |
| *Vest v. Gen. Motors LLC, et al.* | 1:14-cv-07475 (MDL) | DITRAPANO BARRETT & DIPIERO<br>P. O. Box 1631<br>Charleston, WV 25301<br>304/342-0133 | 12/19/2016 |
| *Villa, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04801 (MDL) | Cohen Milstein Sellers & Toll P.L.L.C.<br>88 Pine Street<br>14th, Floor<br>New York, NY 10005<br>212-838-7797 | 12/19/2016 |
| *Waggoner, Vicky v. General Motors LLC* | 7:16-cv-00021-O (N.D. Tex.) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Walker v. Gen. Motors LLC* | 1:16-cv-03810 (MDL) | TYNES LAW FIRM, PA<br>P. O. Box 966<br>Pascagoula, MS 39568<br>(228)-769-7736 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Walker, DiArmis v. General Motors LLC, et al._ | Case No.: 15-1106-C277 (Williamson County, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Wallace, et al. v. Gen. Motors LLC, et al._ | 1:16-cv-06856 (MDL) | Cross Law Firm, LLC<br>PO Box 8780<br>Prairie Village, KS 66208<br>816-454-5297 | 12/19/2016 |
| _Walls v. Gen. Motors LLC_ | 1:15-cv-08859 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| _Ward v. Gen. Motors LLC_ | 1:14-cv-08317 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| _Ware, Cassandra v. General Motors_ | Case No.: 2:16-cv-705 (USDC, Eastern District of Texas, Marshall Division) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |
| _Warner v. Gen. Motors LLC_ | 1:15-cv-07123 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| _Watkins, Timothy, et al. v. General Motors LLC, et al._ | Case No.: Dec. Term 2013, No. 3586 (Ct. of Comm. Pleas, Philadelphia Cty., PA) | Eisenberg Rothweiler Winkler<br>Eisenberg & Jeck, P.C.<br>Stewart J. Eisenberg<br>Daniel J. Sherry, Jr.<br>1634 Spruce Street<br>Philadelphia, PA 19103<br>(215) 546-6636<br>daniel@erlegal.com | 12/16/2016 |
| _Watson, Randy v. General Motors_ | Case No.: 6:14-CV-02832-RTH-PJH (USDC, Western District of Louisiana) | Richard C. Dalton<br>1343 West Causeway Approach<br>Mandeville, LA 70471<br>P: (985) 778-2215<br>F: (985) 778-2233 | 12/19/2016 |
| _Watts, et al. v. Gen. Motors LLC_ | 1:16-cv-08724 (MDL) | Donald R. Jarrell<br>P. O. Box 190<br>Wayne, WV 25570<br>304/272-6391 | 12/19/2016 |

Service List on behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Watts, Jerry, et al. v. General Motors LLC* | 16-C-129 (Circuit Court, Wayne County, WV) | Donald R. Jarrell, Esq.<br>218 North Court Street<br>P.O. Box 190<br>Wayne, WV 25570<br>(304) 272-6391 | 12/16/2016 |
| *Weaver v. Gen. Motors Co., et al.* | 1:15-cv-02170 (MDL) | James Todd Tenge<br>Tenge Law Firm, LLC<br>2575 Pearl Street, #230<br>Boulder, CO 80302<br>303-665-2929 | 12/19/2016 |
| *Webb v. Gen. Motors LLC* | 1:16-cv-05525 (MDL) | Edward Charles Kruse<br>Kruse Law, LLC<br>2016 S. Big Bend Blvd.<br>St. Louis, MO 63117<br>314-333-4141 | 12/19/2016 |
| *Welch, Wayland Joe, et al. v. General Motors LLC, et al.* | Case No.: CJ-2015-29 (Cotton County, OK) | Branum Law Firm<br>John L. Branum<br>7701 S. Western Avenue, Suite 205<br>Oklahoma City, OK 73139<br>P: (800) 318-9950<br>F: (800) 418-8210<br>john@branumlawfirm.com | 12/16/2016 |
| *Whatley v. Gen. Motors LLC* | 1:15-cv-08960 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |
| *Whitaker, Dominique Nicole, et al. v. General Motors Corporation* | 2:16-cv-03421-NJB-SS (E.D. Louisiana) | Lewis, Kullman, Sterbcow & Abramson<br>Paul M. Sterbcow<br>David A. Abramson<br>601 Poydras Street, Suite 2615<br>New Orleans, LA 70130<br>P: (504) 588-1500<br>F: (504) 588-1514<br>sterbcow@lksalaw.com<br>abramson@lksalaw.com | 12/16/2016 |
| *White, Sheila v. General Motors* | Case No.: 16AR662 (12th Judicial Circuit Court, St. Clair County, IL) | Kolker Law Offices, P.C.<br>Daniel G. Broombaugh<br>9423 West Main Street<br>Belleville, IL 62223<br>P: (618) 398-3111 | 12/19/2016 |
| *Wiginton, Ricky, et al. v. General Motors LLC* | Case No.: 7:14-CV-80 (Western District of Texas, Midland- Odessa Division) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Wilkins, Dakota v. General Motors LLC, et al._ | Case No.: 15JE-CC00705 (Jefferson County Circuit Ct., MO) | McChesney & Ortwerth, LLC Brian S. McChesney Craig M. Ortwerth 1922 Chouteau Avenue St. Louis, MO 63103 P: (314) 584-4500 F: (314) 584-4501 bmcchesney@gatewayinjurylaw.com cortwerth@gatewayinjurylaw.com | 12/16/2016 |
| _Williams (Cassandra) v. Gen. Motors LLC_ | 1:15-cv-09138 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| _Williams (Jamie) v. Gen. Motors LLC_ | 1:16-cv-00394 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| _Williams (Wendy) v. Gen. Motors LLC_ | 1:14-cv-07979 (MDL) | Becnel Law Firm, LLC P. O. Drawer H 106 West Seventh Street Reserve, LA 70084 985-536-1186 | 12/19/2016 |
| _Williams, Gary, et al. v. General Motors LLC_ | Case No.: 2:14-cv-06727 (U.S. Dist. Ct., E.D. Pa.) | Feldman, Shepherd, Wohlgelernter, Tanner Weinstock & Dodig, LLP Alan Feldman 1845 Walnut St, Fl 21 Philadelphia, PA 19103 (215) 567-8300 afeldman@feldmanshepherd.com | 12/16/2016 |
| _Williams, Jenna v. General Motors LLC, et al._ | Case No.: 14-CI-027 (Magoffin Circuit Court, KY) | Law Office of John C. Collins John C. Collins P.O. Box 475 Salyersville, KY 41465 P: (606) 349-1382 F: (606) 349-1322 attys@foothills.net | 12/16/2016 |
| _Wilson (Montely) v. Gen. Motors LLC_ | 1:16-cv-01345 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| _Wilson (Raymone) v. Gen. Motors LLC_ | 1:16-cv-05353 (MDL) | Chaffin Luhana LLP 600 Third Ave 12th Floor New York, NY 10016 (347) 269-4472 | 12/19/2016 |
| _Wilson, et al. (Marty) v. Gen. Motors LLC_ | 1:14-cv-08130 (MDL) | White & Choate, LLC P.O. Box 2650 100 West Cherokee Avenue Cartersville, GA 30120-3501 | 12/19/2016 |

Service List on Behalf of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Wilson, Shana v. General Motors LLC, et al._ | Cause No.: 2014-51871 (Dist. Ct. Harris County, Texas) | Leger Ketchum & Cohoon PLLC Bradley L. Leger Randy Canche 10077 Grogan's Mill Road, Suite 325 The Woodlands, TX 77380 P: (832) 764-7200 F: (832) 764-7211 bleger@lkclawfirm.com rcanche@lkclawfirm.com | 12/16/2016 |
| _Witherspoon v. Gen. Motors LLC, et al._ | 1:14-cv-04702 (MDL) | Stueve Siegel Hanson, LLP - KCMO 460 Nichols Road, Suite 200 Kansas City, MO 64112 (816) 714-7110 | 12/19/2016 |
| _Wood v. Gen. Motors LLC, et al._ | 1:15-cv-01409 (MDL) | MLG Automotive Law, APLC 2801 West Coast Highway Suite 370 Newport Beach, CA 92663 949-581-6900 | 12/19/2016 |
| _Woodward v. Gen. Motors LLC, et al._ | 1:14-cv-04226 (MDL) | Edelman, Combs Latturner & Goodwin, LLC 120 S. LaSalle Street, Suite1800 Chicago, IL 60603 (312) 739-4200 | 12/19/2016 |
| _Wooster, Russell, et al. v. General Motors LLC, et al._ | Case No.: 2015-01166 (Clarion County, PA) | McGrail & Associates Jeffrey D. Ries 1714 Lincoln Way White Oak, PA 15131 P: (412) 664-4433 F: (412) 664-455 jries@mcgrailassociates.com | 12/16/2016 |
| _Wren v. Gen. Motors LLC_ | 1:15-cv-00761 (MDL) | David Bryant Law, PLLC 600 W. Main Street, Suite 100 Louisville, KY 40204 (502)-540-1221 | 12/19/2016 |
| _Yagman v. Gen. Motors Co., et al._ | 1:14-cv-09058 (MDL) | Stephen Yagman 723 Ocean Front Walk Venice, CA 90291-3212 (310) 452-3200 Yagman & Reichmann Joseph Reichmann 475 Washington Blvd. Venice Beach, CA 90292 Gary Peller 600 New Jersey Avenue, N.W. Washington, DC 20781 (202)-662-9122 | 12/19/2016 |
| _Yohe v. Gen. Motors LLC_ | 1:14-cv-09864 (MDL) | Matthews and Associates 2905 Sackett St. Houston, TX 77098 (888) 520-5202 | 12/19/2016 |

Service List on behalf of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Zalepa, David J. v. General Motors Corp.* | Case No.: 2014-12949 (Luzerne County) | Frank J. Artiz 23 W. Walnut Street Kingston, PA 18704 P: (570) 288-9751 attyfja@aol.com | 12/16/2016 |
| *Zegarra v. Gen. Motors LLC* | 1:15-cv-01624 (MDL) | GOODIN ABERNATHY LLP 8900 Keystone Crossing Suite 1100 Indianapolis, IN 46240 (317) 843-2606 | 12/19/2016 |
| *Zehner, et al. v. Gen. Motors Co. LLC, et al.* | 1:15-cv-01982 (MDL) | Kruse Law, LLC 2016 S. Big Bend Blvd. St. Louis, MO 63117 314-333-4141 | 12/19/2016 |
| *Zehner, Sharon v. General Motors LLC, et al.* | Case No. 3:CV-16.1009 (United States Dstrict Court for MD of PA) | Armin Feldman, ESQ. P.O. Box 537 Leighton, PA 18235 P: (570) 818-7010 F: (570) 818-7011 arminfeldman2002@yahoo.com | 12/16/2016 |
| *Zufall, Timothy Steven v. General Motors* | Case No.: 16-107232-NP (Circuit Court of Genesee County, MI) | Hilborn & Hilborn Craig E. Hilborn David M. Kramer 999 Haynes, Suite 205 Birmingham, MI 48009 P: (248) 642-8350 | 12/19/2016 |