# Exhibit A

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Abney, et al. v. General Motors LLC | Adkins, Cassandra | 2005 Chevrolet Malibu | 5/6/2014 |
| Abney, et al. v. General Motors LLC | Aldana, Carlos | 2006 Pontiac G6 | 8/7/2012 |
| Abney, et al. v. General Motors LLC | Aldana, Gena | 2006 Pontiac G6 | 8/7/2012 |
| Abney, et al. v. General Motors LLC | Allf, Ann | 2008 Cadillac DeVille | 12/27/2009 |
| Abney, et al. v. General Motors LLC | Andrews, Monikah | 2007 Saturn Aura | 4/1/2011 |
| Abney, et al. v. General Motors LLC | Armstrong, Bettie | 2005 Chevrolet Malibu | 9/14/2012 |
| Abney, et al. v. General Motors LLC | Ballard, Rose | 2008 Chevrolet Malibu | 8/14/2010 |
| Abney, et al. v. General Motors LLC | Banks, Clyde | 2008 Chevrolet Malibu | 7/30/2010 |
| Abney, et al. v. General Motors LLC | Bell, Olga | 2008 Chevrolet Malibu | 10/8/2011 |
| Abney, et al. v. General Motors LLC | Bell, Sabrina | 2008 Chevrolet Malibu | 10/8/2011 |
| Abney, et al. v. General Motors LLC | Blakes, Avonya | 2009 Pontiac G6 | 12/13/2013 |
| Abney, et al. v. General Motors LLC | Brown, Debra | 2002 Chevrolet Trailblazer | 1/31/2013 |
| Abney, et al. v. General Motors LLC | Brown, Melissa | 2008 Saturn Aura | 12/19/2010 |
| Abney, et al. v. General Motors LLC | Carter, Brenda | 2008 Pontiac G6 | 4/28/2014 |
| Abney, et al. v. General Motors LLC | Casey, Jane | 2005 Buick LaCrosse | 9/1/2013 |
| Abney, et al. v. General Motors LLC | Catoe, Sheila | 2005 Chevrolet Malibu | 2/26/2014 |
| Abney, et al. v. General Motors LLC | Cook, Frank | 2009 Pontiac G6 | 4/18/2014 |
| Abney, et al. v. General Motors LLC | Cook, Joyce | 2005 Chevrolet Malibu | 4/23/2013 |
| Abney, et al. v. General Motors LLC | Cox, Yolanda | 2005 Pontiac G6 | 3/28/2013 |
| Abney, et al. v. General Motors LLC | Cross, Randy | 2008 Saturn Aura | 1/16/2014 |
| Abney, et al. v. General Motors LLC | Currie, Tracy | 2009 Pontiac G6 | 4/12/2013 |
| Abney, et al. v. General Motors LLC | Dorse, Jessica | 2009 Pontiac G6 | 3/24/2014 |
| Abney, et al. v. General Motors LLC | Dudley, Donita | 2005 Chevrolet Malibu | 6/3/2011 |
| Abney, et al. v. General Motors LLC | Ellison, Patrice | 2006 Pontiac G6 | 2/19/2014 |
| Abney, et al. v. General Motors LLC | Francis, Eduardo | 2003 Saturn L200 | 2/24/2014 |
| Abney, et al. v. General Motors LLC | Gadson, Tonya | 2006 Chevrolet Impala | 5/2/2014 |
| Abney, et al. v. General Motors LLC | Giannakakis, Amy | 2009 Pontiac G6 | 11/5/2009 |
| Abney, et al. v. General Motors LLC | Gomez, Karen | 2008 Saturn Outlook | 4/20/2014 |
| Abney, et al. v. General Motors LLC | Gordon, Chelsie | 2006 Pontiac G6 | 12/12/2012 |
| Abney, et al. v. General Motors LLC | Green, Nathan | 2009 Pontiac G6 | 11/24/2013 |
| Abney, et al. v. General Motors LLC | Griffin, Audrey | 2006 Chevrolet Impala | 3/17/2014 |
| Abney, et al. v. General Motors LLC | Grove, Linda | 2008 Pontiac G6 | 9/10/2010 |
| Abney, et al. v. General Motors LLC | Hachey, Clark | 2008 Saturn Aura | 7/31/2013 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Abney, et al. v. General Motors LLC | Hamilton, Lillian | 2009 Saturn Aura | 4/25/2014 |
| Abney, et al. v. General Motors LLC | Harris, Carrie | 2008 Chevrolet Malibu | 10/25/2012 |
| Abney, et al. v. General Motors LLC | Harris, Lawrisa | 2006 Pontiac G6 | 5/2/2014 |
| Abney, et al. v. General Motors LLC | Jackson, Laquita | 2005 Chevrolet Malibu | 12/1/2011 |
| Abney, et al. v. General Motors LLC | Johnson, Margaret | 1997 Chevrolet Malibu | 6/26/2011 |
| Abney, et al. v. General Motors LLC | Johnson, Pam | 2008 Chevrolet Malibu | 4/1/2014 |
| Abney, et al. v. General Motors LLC | Jones, Catherine | 2008 Chevrolet Malibu | 8/14/2010 |
| Abney, et al. v. General Motors LLC | Jones, Linda | 2009 Chevrolet Traverse | 6/6/2013 |
| Abney, et al. v. General Motors LLC | Kaufmann, Donald | 2006 Pontiac G6 | 10/23/2009 |
| Abney, et al. v. General Motors LLC | Kirkland, Jean | 2006 Pontiac G6 | 4/11/2010 |
| Abney et al. v. General Motors LLC | Laplaze, Leyvanette | 2008 Chevrolet Malibu | 4/7/2014 |
| Abney, et al. v. General Motors LLC | Lewis, Melvin | 2005 Chevrolet Malibu | 5/14/2012 |
| Abney, et al. v. General Motors LLC | Lister, Shawana | 2008 Pontiac G6 | 6/25/2012 |
| Abney, et al. v. General Motors LLC | Malone, Mayzel | 2005 Pontiac G6 | 12/18/2010 |
| Abney, et al. v. General Motors LLC | Matthews, Denise | 2004 Chevrolet Malibu | 1/1/2011 |
| Abney, et al. v. General Motors LLC | McClinton, Tara | 2006 Chevrolet Malibu | 4/15/2014 |
| Abney, et al. v. General Motors LLC | Montgomery, Denisha | 2009 Chevrolet Traverse | 6/6/2013 |
| Abney, et al. v. General Motors LLC | Pender, Harry | 2005 Pontiac G6 | 12/18/2010 |
| Abney, et al. v. General Motors LLC | Perez, Norma | 2005 Chevrolet Malibu | 10/4/2013 |
| Abney, et al. v. General Motors LLC | Pierce, Joseph | 2006 Pontiac G6 | 10/14/2012 |
| Abney, et al. v. General Motors LLC | Powell, Alexis | 2004 Chevrolet Malibu | 6/3/2014 |
| Abney, et al. v. General Motors LLC | Price, John | 2007 Chevrolet Silverado | 8/23/2013 |
| Abney, et al. v. General Motors LLC | Pruitt, Jasmine | 2007 Pontiac G6 | 11/17/2010 |
| Abney, et al. v. General Motors LLC | Rempert, Delores | 2005 GMC Yukon Denali | 1/23/2013 |
| Abney, et al. v. General Motors LLC | Rhodes, Samantha | 2008 Saturn Outlook | 4/22/2014 |
| Abney, et al. v. General Motors LLC | Russell, Princess | 2002 GMC Envoy | 3/14/2012 |
| Abney, et al. v. General Motors LLC | Safewright, Barbara | 2005 Pontiac G6 | 6/10/2012 |
| Abney, et al. v. General Motors LLC | Sam, Trenice | 2009 Pontiac G6 | 11/6/2010 |
| Abney, et al. v. General Motors LLC | Sanders, Martita | 2008 GMC Acadia | 9/27/2010 |
| Abney, et al. v. General Motors LLC | Shumpert, Debra | 2005 Pontiac Grand Prix | 5/10/2013 |
| Abney, et al. v. General Motors LLC | Skeels, Elizabeth | 2006 Chevrolet Malibu | 3/12/2014 |
| Abney, et al. v. General Motors LLC | Smith, Janice | 2008 Saturn Aura | 1/6/2014 |
| Abney, et al. v. General Motors LLC | Smith, Lonnie | 2008 Saturn Aura | 2/6/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Abney, et al. v. General Motors LLC | Smith, Phylette | 2008 Saturn Aura | 1/6/2014 |
| Abney, et al. v. General Motors LLC | Smith, Unique | 2008 Saturn Aura | 1/6/2014 |
| Abney, et al. v. General Motors LLC | Staggs, Adam | 2004 Chevrolet Malibu Maxx | 12/16/2013 |
| Abney, et al. v. General Motors LLC | Stewart, Casey | 2005 Chevrolet Malibu | 3/20/2014 |
| Abney et al. v. General Motors LLC | Taylor, Deborah | 2008 Pontiac G6 | 3/31/2014 |
| Abney, et al. v. General Motors LLC | Thompson, Alexander | 2004 Chevrolet Malibu | 2/28/2014 |
| Abney, et al. v. General Motors LLC | Thompson, Jeami | 2008 Pontiac G6 | 5/11/2011 |
| Abney, et al. v. General Motors LLC | Tripp, Polly | 2006 Pontiac G6 | 10/11/2011 |
| Abney, et al. v. General Motors LLC | Tucker, Marion | 2008 Pontiac G6 | 12/18/2013 |
| Abney, et al. v. General Motors LLC | Walker, Diana | 2008 Pontiac G6 | 4/11/2014 |
| Abney, et al. v. General Motors LLC | Washington, Irene | 2004 Chevrolet Malibu | 2/10/2013 |
| Abney, et al. v. General Motors LLC | Watkins, Gloria | 2008 Pontiac G6 | 1/1/2013 |
| Abney, et al. v. General Motors LLC | Whitlock, Chicquita | 2009 Chevrolet Malibu | 3/21/2013 |
| Abney, et al. v. General Motors LLC | Wirth, Patrick | 2006 Chevrolet Impala | 10/31/2013 |
| Abney, et al. v. General Motors LLC | Woods, Kimberly | 2008 Pontiac G6 | 5/15/2014 |
| Abney, et al. v. General Motors LLC | Woods, Promise | 2006 Pontiac G6 | 6/18/2013 |
| Abney, et al. v. General Motors LLC | Ybarbo, Robert | 2009 Pontiac G6 | 5/1/2014 |
| Adams, et al. v. General Motors LLC | Adams, Maurice | 2001 Chevrolet Impala | 1/25/2013 |
| Adams, et al. v. General Motors LLC | Davis, Alice | 2003 Cadillac CTS | 1/17/2012 |
| Adams, et al. v. General Motors LLC | Lakotos, Joseph | 2007 Buick Rendezvous | 1/11/2013 |
| Altebaumer, et al. v. General Motors LLC | Adams, Markeithon | 2008 Pontiac Grand Prix | 9/5/2014 |
| Altebaumer, et al. v. General Motors LLC | Adams, Tanisha | 2002 Pontiac Grand Am | 7/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Aguilar, Guadalupe | 2004 Pontiac Grand Prix | 9/11/2014 |
| Altebaumer, et al. v. General Motors LLC | Alexander, Chas | 2004 Chevrolet Impala | 10/7/2014 |
| Altebaumer, et al. v. General Motors LLC | Allison, Dylan | 2004 Chevrolet Impala | 7/29/2014 |
| Altebaumer, et al. v. General Motors LLC | Altebaumer, Amanda | 2005 Cadillac SRX | 12/26/2013 |
| Altebaumer, et al. v. General Motors LLC | Alucho, Mary | 2004 Pontiac Grand Prix | 5/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Ambrose, Patsy | 2004 Chevrolet Monte Carlo | 1/28/2013 |
| Altebaumer, et al. v. General Motors LLC | Amos, Gina | 2008 Chevrolet Impala | 1/27/2012 |
| Altebaumer, et al. v. General Motors LLC | Anderson, Latoshia | 2008 Chevrolet Impala | 10/10/2013 |
| Altebaumer, et al. v. General Motors LLC | Anderson, Stanley | 2004 Pontiac Grand Prix | 10/29/2013 |
| Altebaumer, et al. v. General Motors LLC | Autry, Thomas J. | 2009 Chevrolet Impala | 5/14/2014 |
| Altebaumer, et al. v. General Motors LLC | Bacote, Brittney | 2008 Chevrolet Impala | 2/3/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Altebaumer, et al. v. General Motors LLC | Bailey, Frances | 2005 Chevrolet Malibu | 2/13/2014 |
| Altebaumer, et al. v. General Motors LLC | Ball, Anthony | 2008 Buick Lucerne | 5/16/2011 |
| Altebaumer, et al. v. General Motors LLC | Barrett, Chaznee | 1999 Pontiac Grand Am | 7/7/2010 |
| Altebaumer, et al. v. General Motors LLC | Bates, John | 2005 Pontiac Grand Prix | 5/26/2010 |
| Altebaumer, et al. v. General Motors LLC | Batiste, Mary | 2005 Chevrolet Impala | 3/25/2013 |
| Altebaumer, et al. v. General Motors LLC | Baxter, Wanda | 2001 Pontiac Grand Am | 1/1/2011 |
| Altebaumer, et al. v. General Motors LLC | Bear, Candice | 2002 Chevrolet Impala | 1/1/2012 |
| Altebaumer, et al. v. General Motors LLC | Benson, Kelvin | 2003 Pontiac Grand Am | 8/19/2012 |
| Altebaumer, et al. v. General Motors LLC | Besmehn, Thomas | 2000 Chevrolet Impala | 1/1/2013 |
| Altebaumer, et al. v. General Motors LLC | Bethea, John | 2009 Buick LaCrosse | 2/5/2013 |
| Altebaumer, et al. v. General Motors LLC | Boatright, Xavier | 2001 Cadillac DeVille | 1/2/2014 |
| Altebaumer, et al. v. General Motors LLC | Boaz, Michael | 1998 Chevrolet Malibu | 9/9/2014 |
| Altebaumer, et al. v. General Motors LLC | Bogan, Vanessa | 2005 Chevrolet Impala | 2/6/2012 |
| Altebaumer, et al. v. General Motors LLC | Brewer, Monique | 2007 Chevrolet Impala | 9/5/2013 |
| Altebaumer, et al. v. General Motors LLC | Bridges, Karisma | 2004 Pontiac Grand Prix | 6/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Brooks, Bessie | 2001 Chevrolet Malibu | 9/22/2009 |
| Altebaumer, et al. v. General Motors LLC | Brown, Bobby | 2008 Chevrolet Impala | 2/3/2014 |
| Altebaumer, et al. v. General Motors LLC | Brown, Dominique | 2006 Pontiac Grand Prix | 3/30/2013 |
| Altebaumer, et al. v. General Motors LLC | Brown, Kelly | 2002 Chevrolet Monte Carlo | 12/2/2013 |
| Altebaumer, et al. v. General Motors LLC | Brown, Shameka | 2005 Pontiac Grand Prix | 9/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Browning, Marilyn | 2006 Buick Lucerne | 12/22/2011 |
| Altebaumer, et al. v. General Motors LLC | Browning, Warren | 2006 Buick Lucerne | 12/22/2011 |
| Altebaumer, et al. v. General Motors LLC | Bryant, Brandy | 2007 Chevrolet Impala | 7/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Bullock, Andrea | 2000 Oldsmobile Intrigue | 6/13/2014 |
| Altebaumer, et al. v. General Motors LLC | Campana , Michael | 2008 Chevrolet Impala | 4/27/2014 |
| Altebaumer, et al. v. General Motors LLC | Cardell, Kateasha | 2004 Pontiac Grand Prix | 1/1/2010 |
| Altebaumer, et al. v. General Motors LLC | Carter, Taijuan | 2007 Chevrolet Monte Carlo | 12/15/2013 |
| Altebaumer, et al. v. General Motors LLC | Chambers, Charles | 2001 Cadillac DeVille | 1/2/2014 |
| Altebaumer, et al. v. General Motors LLC | Clark, Ricky | 2006 Chevrolet Impala | 4/13/2013 |
| Altebaumer, et al. v. General Motors LLC | Cobb, Joel | 2005 Cadillac Deville | 8/4/2012 |
| Altebaumer, et al. v. General Motors LLC | Cochran, Amy | 2001 Oldsmobile Intrigue | 5/14/2014 |
| Altebaumer, et al. v. General Motors LLC | Cochran, Chris | 2001 Oldsmobile Intrigue | 5/14/2014 |
| Altebaumer, et al. v. General Motors LLC | Coe, James | 2003 Chevrolet Monte Carlo | 11/4/2013 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Altebaumer, et al. v. General Motors LLC | Coffee, Haylea | 2005 Pontiac Grand Prix | 6/9/2014 |
| Altebaumer, et al. v. General Motors LLC | Coleman, Janice | 2006 Buick LaCrosse | 7/19/2011 |
| Altebaumer, et al. v. General Motors LLC | Coleman, Renee | 2004 Chevrolet Malibu | 7/10/2011 |
| Altebaumer, et al. v. General Motors LLC | Coleman, Sharon | 2002 Chevrolet Malibu | 12/1/2013 |
| Altebaumer, et al. v. General Motors LLC | Connor, Melissa | 2007 Chevrolet Impala | 9/30/2010 |
| Altebaumer, et al. v. General Motors LLC | Corder, Jazmine | 2005 Chevrolet Malibu | 10/12/2012 |
| Altebaumer, et al. v. General Motors LLC | Covington, Amy | 2003 Pontiac Grand Am | 3/12/2010 |
| Altebaumer, et al. v. General Motors LLC | Craddock, Dawn | 2005 Pontiac Grand Am | 5/10/2014 |
| Altebaumer, et al. v. General Motors LLC | Crawford, La'Marr | 2005 Chevrolet Impala | 9/21/2014 |
| Altebaumer, et al. v. General Motors LLC | Daigle, Keana | 2002 Chevrolet Malibu | 12/1/2013 |
| Altebaumer, et al. v. General Motors LLC | Daniels, Jason | 2008 Buick Lucerne | 8/25/2013 |
| Altebaumer, et al. v. General Motors LLC | Davis, Josephine | 2000 Chevrolet Malibu | 4/2/2014 |
| Altebaumer, et al. v. General Motors LLC | Davis, Louis | 2008 Cadillac DTS | 3/5/2014 |
| Altebaumer, et al. v. General Motors LLC | Delk, Sherille | 2003 Chevrolet Impala | 5/27/2013 |
| Altebaumer, et al. v. General Motors LLC | Delong, Nicole | 2000 Chevrolet Impala | 11/10/2014 |
| Altebaumer, et al. v. General Motors LLC | Easter, Eric | 2007 Chevrolet Monte Carlo | 12/15/2013 |
| Altebaumer, et al. v. General Motors LLC | Eckhart, Cynthia Lynn | 2009 Cadillac CTS | 5/4/2013 |
| Altebaumer, et al. v. General Motors LLC | Edwards, Elllen | 2001 Pontiac Grand Am | 9/5/2014 |
| Altebaumer, et al. v. General Motors LLC | Edwards, Natasha | 2001 Pontiac Grand Am | 9/5/2014 |
| Altebaumer, et al. v. General Motors LLC | Edwards, Shayla | 2001 Pontiac Grand Am | 9/5/2014 |
| Altebaumer, et al. v. General Motors LLC | Evans, Michael | 2007 Buick Lucerne | 9/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Ezell, Frederick | 2006 Pontiac Grand Prix | 1/6/2014 |
| Altebaumer, et al. v. General Motors LLC | Farrell, Emanuel | 2002 Oldsmobile Alero | 4/5/2013 |
| Altebaumer, et al. v. General Motors LLC | Faulkner, Lorena | 2004 Oldsmobile Alero | 11/16/2010 |
| Altebaumer, et al. v. General Motors LLC | Fisher, Monica | 2008 Pontiac Grand Prix | 9/5/2014 |
| Altebaumer, et al. v. General Motors LLC | Fleming, James | 2003 Chevrolet Impala | 4/15/2010 |
| Altebaumer, et al. v. General Motors LLC | Fletcher, Calvin | 2007 Chevrolet Impala | 7/19/2013 |
| Altebaumer, et al. v. General Motors LLC | Flores, Jesus | 2001 Chevrolet Impala | 7/24/2014 |
| Altebaumer, et al. v. General Motors LLC | Ford, Valerie | 2006 Cadillac CTS | 7/28/2014 |
| Altebaumer, et al. v. General Motors LLC | Frazier, Avis | 2005 Chevrolet Impala | 1/13/2011 |
| Altebaumer, et al. v. General Motors LLC | Freeman, Debra | 2007 Chevrolet Impala | 5/29/2011 |
| Altebaumer, et al. v. General Motors LLC | Frontera, Cecelia | 2004 Chevrolet Monte Carlo | 10/28/2013 |
| Altebaumer, et al. v. General Motors LLC | Gabriel, Nicole | 2004 Chevrolet Impala | 6/10/2010 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Altebaumer, et al. v. General Motors LLC | Garcia, Lydia | 2004 Cadillac SRX | 9/1/2012 |
| Altebaumer, et al. v. General Motors LLC | Giandelone, Susan | 2004 Chevrolet Impala | 10/21/2013 |
| Altebaumer, et al. v. General Motors LLC | Giddens, Gregory | 2006 Cadillac DTS | 8/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Glavin, Patricia | 2003 Chevrolet Impala | 9/1/2010 |
| Altebaumer, et al. v. General Motors LLC | Goody, Susan | 2002 Chevrolet Monte Carlo | 9/30/2010 |
| Altebaumer, et al. v. General Motors LLC | Graham, Markus | 1999 Pontiac Grand Am | 6/21/2010 |
| Altebaumer, et al. v. General Motors LLC | Graham, Sheraton | 2009 Chevrolet Impala | 11/1/2010 |
| Altebaumer, et al. v. General Motors LLC | Green, Darrick | 2005 Chevrolet Malibu | 7/11/2014 |
| Altebaumer, et al. v. General Motors LLC | Green, Jordan | 2002 Oldsmobile Alero | 7/22/2014 |
| Altebaumer, et al. v. General Motors LLC | Grider, Ramona | 2008 Chevrolet Impala | 5/9/2011 |
| Altebaumer, et al. v. General Motors LLC | Guice, Krystal | 2003 Chevrolet Impala | 8/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Guidry, Jovana | 2005 Chevrolet Malibu | 2/18/2015 |
| Altebaumer, et al. v. General Motors LLC | Haddad, Yazan | 2004 Chevrolet Malibu | 11/26/2012 |
| Altebaumer, et al. v. General Motors LLC | Hall, Marcos | 2008 Chevrolet Impala | 5/11/2012 |
| Altebaumer, et al. v. General Motors LLC | Hamilton, Frederick | 2006 Chevrolet Impala | 2/18/2014 |
| Altebaumer, et al. v. General Motors LLC | Hampton, Carol | 2000 Oldsmobile Intrigue | 12/4/2013 |
| Altebaumer, et al. v. General Motors LLC | Hanson, Gonzella | 2002 Chevrolet Impala | 4/24/2012 |
| Altebaumer, et al. v. General Motors LLC | Harder, Rebecca | 2005 Pontiac Grand Am | 10/4/2014 |
| Altebaumer, et al. v. General Motors LLC | Haroldsen, Rebecca | 2007 Pontiac Grand Prix | 3/1/2010 |
| Altebaumer, et al. v. General Motors LLC | Harris, LonDarel | 2002 Cadillac DeVille | 2/14/2011 |
| Altebaumer, et al. v. General Motors LLC | Harrison, Dwone | 2002 Cadillac DeVille | 7/21/2014 |
| Altebaumer, et al. v. General Motors LLC | Hawkins, Contessa | 2005 Chevrolet Malibu | 3/3/2014 |
| Altebaumer, et al. v. General Motors LLC | Hearn, Nathaniel | 2001 Cadillac DeVille | 3/14/2014 |
| Altebaumer, et al. v. General Motors LLC | Henry, Brad | 2007 Cadillac CTS | 9/13/2014 |
| Altebaumer, et al. v. General Motors LLC | Herrmann, Kristen | 1998 Chevrolet Malibu | 2/8/2014 |
| Altebaumer, et al. v. General Motors LLC | Hewett, Kenneth | 2003 Chevrolet Impala | 10/24/2014 |
| Altebaumer, et al. v. General Motors LLC | Hill, Pamela | 2000 Chevrolet Malibu | 2/23/2013 |
| Altebaumer, et al. v. General Motors LLC | Hill-Willams, Nakia | 2004 Chevrolet Impala | 5/25/2014 |
| Altebaumer, et al. v. General Motors LLC | Hinton, Christina | 2004 Chevrolet Monte Carlo | 7/30/2009 |
| Altebaumer, et al. v. General Motors LLC | Hinton, Helen | 2005 Buick LaCrosse | 6/22/2014 |
| Altebaumer, et al. v. General Motors LLC | Hinton, Shanta | 2005 Buick LaCrosse | 6/22/2014 |
| Altebaumer, et al. v. General Motors LLC | Hoekstra, Michelle | 2005 Pontiac Grand Am | 1/1/2011 |
| Altebaumer, et al. v. General Motors LLC | Hogan, Kayla | 2001 Chevrolet Malibu | 5/7/2012 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Altebaumer, et al. v. General Motors LLC | Holmes, Stephan N. | 2001 Chevrolet Monte Carlo | 1/28/2014 |
| Altebaumer, et al. v. General Motors LLC | Horton, David | 2001 Chevrolet Malibu | 6/20/2012 |
| Altebaumer, et al. v. General Motors LLC | Horton, Victoria | 2001 Chevrolet Malibu | 6/20/2012 |
| Altebaumer, et al. v. General Motors LLC | Howard, Brenda | 2007 Chevrolet Monte Carlo | 6/6/2010 |
| Altebaumer, et al. v. General Motors LLC | Howard, Peggy | 2008 Chevrolet Impala | 12/9/2009 |
| Altebaumer, et al. v. General Motors LLC | Isom, Saniyyah | 2001 Chevrolet Impala | 6/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Jackson, Clint | 2001 Chevrolet Monte Carlo | 9/18/2014 |
| Altebaumer, et al. v. General Motors LLC | Jackson, Johnnie | 2001 Chevrolet Malibu | 6/18/2013 |
| Altebaumer, et al. v. General Motors LLC | James, Felicia | 2005 Chevrolet Impala | 1/1/2012 |
| Altebaumer, et al. v. General Motors LLC | Jenks, Mary | 2003 Chevrolet Malibu | 10/21/2013 |
| Altebaumer, et al. v. General Motors LLC | Johnson, Shanta | 2008 Chevrolet Impala | 2/21/2014 |
| Altebaumer, et al. v. General Motors LLC | Johnson, Sharica | 2004 Oldsmobile Alero | 9/18/2014 |
| Altebaumer, et al. v. General Motors LLC | Jones, Anetrice | 2000 Oldsmobile Intrigue | 3/10/2013 |
| Altebaumer, et al. v. General Motors LLC | Jones, Tiara | 2004 Pontiac Grand Prix | 6/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Jordan, George | 2007 Chevrolet Impala | 11/4/2014 |
| Altebaumer, et al. v. General Motors LLC | Kalen, Dawn | 2002 Chevrolet Malibu | 9/5/2014 |
| Altebaumer, et al. v. General Motors LLC | Kalen, John | 2002 Chevrolet Malibu | 9/5/2014 |
| Altebaumer, et al. v. General Motors LLC | Kee, Dawn | 2000 Oldsmobile Alero | 4/20/2014 |
| Altebaumer, et al. v. General Motors LLC | Kennedy, Christe | 2004 Pontiac Grand Prix | 2/1/2012 |
| Altebaumer, et al. v. General Motors LLC | Kennedy, Rasheem | 2002 Chevrolet Malibu | 10/23/2014 |
| Altebaumer, et al. v. General Motors LLC | Kesner, Adrienne | 2004 Chevrolet Monte Carlo | 5/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Kirk, Hattie | 2008 Chevrolet Impala | 5/12/2011 |
| Altebaumer, et al. v. General Motors LLC | Klimek, Malgorzata | 2003 Cadillac CTS | 10/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Knepp, Erica | 2004 Chevrolet Malibu | 3/30/2014 |
| Altebaumer, et al. v. General Motors LLC | Lay, Fay | 2007 Chevrolet Impala | 3/24/2014 |
| Altebaumer, et al. v. General Motors LLC | Lee, Ann | 2003 Chevrolet Impala | 3/1/2012 |
| Altebaumer, et al. v. General Motors LLC | Leighton, Martha | 2002 Cadillac DeVille | 7/21/2014 |
| Altebaumer, et al. v. General Motors LLC | Lemus, Asucenal | 2005 Buick LaCrosse | 2/11/2009 |
| Altebaumer, et al. v. General Motors LLC | Lester, Shirley | 2003 Cadillac DeVille | 7/10/2009 |
| Altebaumer, et al. v. General Motors LLC | Licciardi, Michael | 2007 Buick LaCrosse | 10/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Liggett, Sheena | 2001 Chevrolet Impala | 4/2/2012 |
| Altebaumer, et al. v. General Motors LLC | Lindsey, Rene | 2005 Chevrolet Impala | 5/27/2014 |
| Altebaumer, et al. v. General Motors LLC | Little Owl-Gray, Lorna | 2008 Chevrolet Impala | 4/18/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Altebaumer, et al. v. General Motors LLC | Locklear, Carey Drake | 2007 Chevrolet Monte Carlo | 1/2/2012 |
| Altebaumer, et al. v. General Motors LLC | Lomax, Stephanie | 2008 Pontiac Grand Prix | 11/30/2011 |
| Altebaumer, et al. v. General Motors LLC | Long, Rachael | 2004 Oldsmobile Alero | 8/6/2014 |
| Altebaumer, et al. v. General Motors LLC | Love, Deetra | 2000 Chevrolet Malibu | 10/4/2013 |
| Altebaumer, et al. v. General Motors LLC | Lowery, Candace | 2001 Chevrolet Impala | 7/10/2014 |
| Altebaumer, et al. v. General Motors LLC | Lucas, Christina | 2005 Buick LaCrosse | 6/7/2014 |
| Altebaumer, et al. v. General Motors LLC | Macconnell, Pana-lou | 2000 Pontiac Grand Am | 1/7/2011 |
| Altebaumer, et al. v. General Motors LLC | Marcum, Gary | 2000 Chevrolet Monte Carlo | 1/16/2012 |
| Altebaumer, et al. v. General Motors LLC | Marshall, Kenneth | 2003 Oldsmobile Alero | 6/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Martin, Lisa | 2000 Chevrolet Impala | 7/17/2014 |
| Altebaumer, et al. v. General Motors LLC | Martin, Michael | 2000 Chevrolet Impala | 7/17/2014 |
| Altebaumer, et al. v. General Motors LLC | Mata, Francisco | 2007 Chevrolet Impala | 6/15/2014 |
| Altebaumer, et al. v. General Motors LLC | McDaniels, Shanneka | 2005 Pontiac Grand Am | 7/12/2013 |
| Altebaumer, et al. v. General Motors LLC | McKenzie, Jessica | 2004 Chevrolet Impala | 10/7/2014 |
| Altebaumer, et al. v. General Motors LLC | McKoy, Nakitha | 2006 Pontiac Grand Prix | 11/21/2014 |
| Altebaumer, et al. v. General Motors LLC | McLean, Alexis | 2002 Pontiac Grand Am | 6/28/2014 |
| Altebaumer, et al. v. General Motors LLC | McNeal, Candy | 2006 Chevrolet Impala | 8/14/2014 |
| Altebaumer, et al. v. General Motors LLC | Mendenhall, Monica | 2007 Cadillac CTS | 12/1/2011 |
| Altebaumer, et al. v. General Motors LLC | Metcalf, Charles | 1997 Chevrolet Malibu | 9/20/2014 |
| Altebaumer, et al. v. General Motors LLC | Miller, Barbara | 2006 Chevrolet Monte Carlo | 4/11/2010 |
| Altebaumer, et al. v. General Motors LLC | Mitchell, Nicole | 2009 Chevrolet Impala | 5/14/2014 |
| Altebaumer, et al. v. General Motors LLC | Mitchell, Robin | 2008 Chevrolet Impala | 3/24/2014 |
| Altebaumer, et al. v. General Motors LLC | Montgomery, Irishtine | 1997 Chevrolet Malibu | 7/25/2014 |
| Altebaumer, et al. v. General Motors LLC | Moore, Virginia | 1999 Chevrolet Malibu | 2/14/2014 |
| Altebaumer, et al. v. General Motors LLC | Morehead, Stacey | 1999 Pontiac Grand Am | 6/28/2014 |
| Altebaumer, et al. v. General Motors LLC | Morris, Tiffani | 2003 Pontiac Grand Am | 12/7/2012 |
| Altebaumer, et al. v. General Motors LLC | Morrow, Ruby | 2000 Chevrolet Malibu | 2/23/2013 |
| Altebaumer, et al. v. General Motors LLC | Mosley, Deborah Scott | 2007 Chevrolet Impala | 7/9/2012 |
| Altebaumer, et al. v. General Motors LLC | Mosley, Marvin | 2007 Chevrolet Impala | 7/9/2012 |
| Altebaumer, et al. v. General Motors LLC | Mosley, Melvin | 2007 Chevrolet Impala | 7/9/2012 |
| Altebaumer, et al. v. General Motors LLC | Mosley, Willie | 2007 Chevrolet Impala | 1/1/2011 |
| Altebaumer, et al. v. General Motors LLC | Mucha, Diana | 2000 Chevrolet Impala | 7/24/2009 |
| Altebaumer, et al. v. General Motors LLC | Munoz, Denise | 2005 Chevrolet Impala | 8/15/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Altebaumer, et al. v. General Motors LLC | Murphy, Andy | 2000 Cadillac DeVille | 1/1/2011 |
| Altebaumer, et al. v. General Motors LLC | Murray-Marion, Lanita | 2001 Chevrolet Monte Carlo | 5/3/2014 |
| Altebaumer, et al. v. General Motors LLC | Nichols, Nancy | 1997 Chevrolet Malibu | 1/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Nirschl, Jayne | 2005 Chevrolet Malibu | 4/20/2011 |
| Altebaumer, et al. v. General Motors LLC | Noffke, Robert A. | 2002 Chevrolet Monte Carlo | 2/9/2014 |
| Altebaumer, et al. v. General Motors LLC | Normandt, Geraldine | 2003 Chevrolet Impala | 9/24/2014 |
| Altebaumer, et al. v. General Motors LLC | Nowlin, Steve | 2008 Pontiac Grand Prix | 3/15/2013 |
| Altebaumer, et al. v. General Motors LLC | O' Banion, Gwendolyn | 2005 Cadillac CTS | 5/13/2014 |
| Altebaumer, et al. v. General Motors LLC | O'Neal, Mary | 2000 Oldsmobile Alero | 10/26/2013 |
| Altebaumer, et al. v. General Motors LLC | Osbie, Lekiasha | 2006 Chevrolet Monte Carlo | 6/20/2014 |
| Altebaumer, et al. v. General Motors LLC | Parker, Leonard | 2005 Buick LaCrosse | 5/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Patton, Aaron Leslie | 2004 Chevrolet Impala | 2/9/2014 |
| Altebaumer, et al. v. General Motors LLC | Patton, Billy | 2006 Cadillac DTS | 12/8/2013 |
| Altebaumer, et al. v. General Motors LLC | Payne, Latoshia | 2008 Pontiac Grand Prix | 11/30/2011 |
| Altebaumer, et al. v. General Motors LLC | Pearcy, Chelsa | 2004 Chevrolet Impala | 2/15/2012 |
| Altebaumer, et al. v. General Motors LLC | Pelfrey, Gregory | 1999 Oldsmobile Alero | 8/10/2009 |
| Altebaumer, et al. v. General Motors LLC | Peterson, Emily | 2002 Pontiac Grand Am | 10/30/2013 |
| Altebaumer, et al. v. General Motors LLC | Pitt, Brandi | 2007 Pontiac Grand Prix | 12/5/2010 |
| Altebaumer, et al. v. General Motors LLC | Powe, Deborah | 2003 Chevrolet Impala | 3/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Prouty, Adrian | 2008 Chevrolet Impala | 2/8/2014 |
| Altebaumer, et al. v. General Motors LLC | Prouty, Mark | 2008 Chevrolet Impala | 2/8/2014 |
| Altebaumer, et al. v. General Motors LLC | Quesnell, Andre | 2009 Cadillac CTS | 10/1/2009 |
| Altebaumer, et al. v. General Motors LLC | Quesnell, Glennis | 2009 Cadillac CTS | 10/1/2009 |
| Altebaumer, et al. v. General Motors LLC | Read, Connie | 2005 Chevrolet Malibu | 12/28/2010 |
| Altebaumer, et al. v. General Motors LLC | Read, Ida | 2008 Buick Lucerne | 3/3/2011 |
| Altebaumer, et al. v. General Motors LLC | Reed, Berlin | 2005 Pontiac Grand Prix | 9/3/2014 |
| Altebaumer, et al. v. General Motors LLC | Reese, Miranda | 2006 Chevrolet Impala | 4/13/2013 |
| Altebaumer, et al. v. General Motors LLC | Rein, Angela | 2001 Cadillac DeVille | 10/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Richardson, Shadina | 2002 Oldsmobile Alero | 4/5/2013 |
| Altebaumer, et al. v. General Motors LLC | Riley, Kevin | 2001 Cadillac DeVille | 11/29/2013 |
| Altebaumer, et al. v. General Motors LLC | Ritter, Lisa | 2003 Chevrolet Impala | 10/18/2011 |
| Altebaumer, et al. v. General Motors LLC | Rivers, Richard | 1999 Pontiac Grand Am | 4/3/2011 |
| Altebaumer, et al. v. General Motors LLC | Roberts, Merelene | 2004 Cadillac DeVille | 7/18/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Altebaumer, et al. v. General Motors LLC | Robinson, Andrew | 2005 Pontiac Grand Prix | 12/1/2010 |
| Altebaumer, et al. v. General Motors LLC | Robinson, Annette | 2003 Pontiac Grand Am | 8/19/2012 |
| Altebaumer, et al. v. General Motors LLC | Robinson, Antonio | 2006 Cadillac CTS | 10/27/2010 |
| Altebaumer, et al. v. General Motors LLC | Robinson, Dora | 2000 Pontiac Grand Am | 10/19/2009 |
| Altebaumer, et al. v. General Motors LLC | Rooney, Thomas | 2008 Buick Lucerne | 5/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Root, Douglas | 2005 Chevrolet Impala | 9/30/2012 |
| Altebaumer, et al. v. General Motors LLC | Rose, Felicia | 2003 Chevrolet Malibu | 9/27/2014 |
| Altebaumer, et al. v. General Motors LLC | Rose, Kelly | 2007 Chevrolet Impala | 7/9/2014 |
| Altebaumer, et al. v. General Motors LLC | Salas, Veronica | 2007 Chevrolet Impala | 11/18/2013 |
| Altebaumer, et al. v. General Motors LLC | Sanz Gonzalez, Richard | 2002 Cadillac DeVille | 7/30/2011 |
| Altebaumer, et al. v. General Motors LLC | Sauerwein, Darla J. | 2003 Oldsmobile Alero | 6/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Sawyer, Richard | 2004 Chevrolet Malibu | 8/24/2014 |
| Altebaumer, et al. v. General Motors LLC | Schneidewind, Eric | 2006 Chevrolet Impala | 4/13/2013 |
| Altebaumer, et al. v. General Motors LLC | Schultz, Shannon | 2003 Chevrolet Malibu | 8/7/2012 |
| Altebaumer, et al. v. General Motors LLC | Scott, Carrie | 2006 Buick Lucerne | 6/26/2014 |
| Altebaumer, et al. v. General Motors LLC | Scott, Craig | 2006 Buick Lucerne | 7/26/2014 |
| Altebaumer, et al. v. General Motors LLC | Scott, E'moni | 2005 Chevrolet Impala | 9/21/2014 |
| Altebaumer, et al. v. General Motors LLC | Scott, Erica | 2005 Chevrolet Impala | 9/21/2014 |
| Altebaumer, et al. v. General Motors LLC | Scott, Isheisa | 2003 Cadillac CTS | 2/21/2014 |
| Altebaumer, et al. v. General Motors LLC | Shatto, Christina | 2001 Pontiac Grand Am | 10/16/2011 |
| Altebaumer, et al. v. General Motors LLC | Shaw, Garrett | 2005 Chevrolet Impala | 2/6/2012 |
| Altebaumer, et al. v. General Motors LLC | Shepherd, Barbara | 2008 Chevrolet Impala | 8/26/2013 |
| Altebaumer, et al. v. General Motors LLC | Simon, Constance | 2004 Chevrolet Impala | 4/8/2012 |
| Altebaumer, et al. v. General Motors LLC | Simon, Tellah | 2009 Chevrolet Impala | 5/7/2014 |
| Altebaumer, et al. v. General Motors LLC | Sloan, Patti | 2004 Chevrolet Malibu | 7/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Smith, Albert | 2004 Cadillac DeVille | 11/23/2014 |
| Altebaumer, et al. v. General Motors LLC | Smith, Lynn | 2009 Chevrolet Impala | 5/26/2014 |
| Altebaumer, et al. v. General Motors LLC | Smith, Marshell | 2001 Chevrolet Monte Carlo | 9/15/2014 |
| Altebaumer, et al. v. General Motors LLC | Snow, Jeffery | 2005 Pontiac Grand Am | 5/10/2014 |
| Altebaumer, et al. v. General Motors LLC | Speights, Hope | 2002 Chevrolet Malibu | 10/23/2014 |
| Altebaumer, et al. v. General Motors LLC | Springer, Mary | 2001 Cadillac DeVille | 1/30/2012 |
| Altebaumer, et al. v. General Motors LLC | Stewart, Steven | 2005 Chevrolet Impala | 8/28/2011 |
| Altebaumer, et al. v. General Motors LLC | Stiles, Ellie | 2007 Chevrolet Impala | 2/22/2012 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Altebaumer, et al. v. General Motors LLC | Stockton, Mary | 1999 Oldsmobile Alero | 1/18/2013 |
| Altebaumer, et al. v. General Motors LLC | Strong, Lonnell | 2004 Cadillac CTS | 6/28/2014 |
| Altebaumer, et al. v. General Motors LLC | Sturdivant, Ivan | 2008 Chevrolet Impala | 6/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Swan, George | 2001 Oldsmobile Alero | 10/2/2009 |
| Altebaumer, et al. v. General Motors LLC | Swartz, Joseph | 2003 Chevrolet Impala | 2/12/2012 |
| Altebaumer, et al. v. General Motors LLC | Tangle, Heather | 2006 Buick Lucerne | 10/22/2014 |
| Altebaumer, et al. v. General Motors LLC | Tanner, Crystal | 2003 Pontiac Grand Am | 11/11/2012 |
| Altebaumer, et al. v. General Motors LLC | Thomas, William | 2006 Chevrolet Monte Carlo | 6/20/2014 |
| Altebaumer, et al. v. General Motors LLC | Thompson, Adam | 2006 Chevrolet Monte Carlo | 6/21/2014 |
| Altebaumer, et al. v. General Motors LLC | Thompson, Tonya | 2005 Chevrolet Monte Carlo | 12/1/2014 |
| Altebaumer, et al. v. General Motors LLC | Tokoly, Frank | 2002 Chevrolet Impala | 5/24/2011 |
| Altebaumer, et al. v. General Motors LLC | Tompkins, Jack | 2004 Chevrolet Impala | 10/10/2013 |
| Altebaumer, et al. v. General Motors LLC | Toy, Nita | 2002 Chevrolet Malibu | 9/29/2009 |
| Altebaumer, et al. v. General Motors LLC | Troutman, Priscilla | 2006 Buick Lucerne | 4/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Trumph, Robert | 2001 Chevrolet Impala | 10/1/2013 |
| Altebaumer, et al. v. General Motors LLC | Tsosie, Wade | 2007 Pontiac Grand Prix | 3/1/2010 |
| Altebaumer, et al. v. General Motors LLC | Tucker, Garry | 2005 Buick LaCrosse | 9/22/2010 |
| Altebaumer, et al. v. General Motors LLC | Tunstall, London | 2005 Chevrolet Impala | 3/18/2014 |
| Altebaumer, et al. v. General Motors LLC | Valetine, Doris | 2008 Chevrolet Impala | 1/11/2011 |
| Altebaumer, et al. v. General Motors LLC | Van Dyke, Phillip | 2007 Chevrolet Impala | 9/17/2012 |
| Altebaumer, et al. v. General Motors LLC | Vela, Jelisa | 2004 Pontiac Grand Prix | 9/11/2014 |
| Altebaumer, et al. v. General Motors LLC | Walden, Gwendolynn | 2005 Chevrolet Impala | 9/28/2014 |
| Altebaumer, et al. v. General Motors LLC | Waldman, Edward | 2006 Chevrolet Impala | 4/1/2013 |
| Altebaumer, et al. v. General Motors LLC | Walker, Brenda | 2005 Pontiac Grand Prix | 3/26/2014 |
| Altebaumer, et al. v. General Motors LLC | Walker, Idell J. | 2004 Chevrolet Impala | 8/20/2013 |
| Altebaumer, et al. v. General Motors LLC | Washington, Salon | 2008 Chevrolet Impala | 12/3/2013 |
| Altebaumer, et al. v. General Motors LLC | Welton, Rosie | 2001 Chevrolet Malibu | 12/1/2009 |
| Altebaumer, et al. v. General Motors LLC | Welton, Wintress | 2001 Chevrolet Malibu | 12/12/2010 |
| Altebaumer, et al. v. General Motors LLC | Wendt, Phyllis E. | 2006 Chevrolet Impala | 8/14/2014 |
| Altebaumer, et al. v. General Motors LLC | West, Ella | 2002 Pontiac Grand Am | 9/29/2013 |
| Altebaumer, et al. v. General Motors LLC | Whitaker, Anish | 2005 Pontiac Grand Prix | 8/3/2011 |
| Altebaumer, et al. v. General Motors LLC | Whitaker, Jasiah | 2005 Pontiac Grand Prix | 1/1/2012 |
| Altebaumer, et al. v. General Motors LLC | White-Green, Octavia | 2004 Chevrolet Impala | 9/7/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Altebaumer, et al. v. General Motors LLC | Whiteley, Kevin | 2006 Chevrolet Monte Carlo | 4/2/2014 |
| Altebaumer, et al. v. General Motors LLC | Wiggins, Lakisha | 2003 Cadillac CTS | 11/14/2012 |
| Altebaumer, et al. v. General Motors LLC | Wilkins, Michael | 2006 Chevrolet Impala | 8/16/2012 |
| Altebaumer, et al. v. General Motors LLC | Williams, Frankie | 2003 Chevrolet Impala | 11/24/2013 |
| Altebaumer, et al. v. General Motors LLC | Williams, Mark | 2003 Chevrolet Monte Carlo | 7/4/2014 |
| Altebaumer, et al. v. General Motors LLC | Williams, Shunmika | 2007 Chevrolet Impala | 11/30/2009 |
| Altebaumer, et al. v. General Motors LLC | Williams, William | 2000 Oldsmobile Intrigue | 10/23/2010 |
| Altebaumer, et al. v. General Motors LLC | Wilson, Jacqueline | 2003 Chevrolet Impala | 11/16/2012 |
| Altebaumer, et al. v. General Motors LLC | Winfrey, Lois | 2002 Oldsmobile Alero | 7/22/2013 |
| Altebaumer, et al. v. General Motors LLC | Winfrey, Louis | 2002 Oldsmobile Alero | 7/22/2013 |
| Altebaumer, et al. v. General Motors LLC | Wood, Mary | 2005 Chevrolet Impala | 6/11/2014 |
| Altebaumer, et al. v. General Motors LLC | Woods, Alfreda | 2002 Chevrolet Monte Carlo | 9/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Woods, Nellie Lynn | 2002 Chevrolet Monte Carlo | 9/16/2014 |
| Altebaumer, et al. v. General Motors LLC | Word, Mattie | 2001 Chevrolet Impala | 10/4/2009 |
| Altebaumer, et al. v. General Motors LLC | Wright, Amy | 2001 Chevrolet Impala | 8/3/2014 |
| Altebaumer, et al. v. General Motors LLC | Wright, Patricia | 2005 Chevrolet Malibu | 2/13/2014 |
| Altebaumer, et al. v. General Motors LLC | Wright, Shavonda | 2002 Chevrolet Impala | 9/29/2013 |
| Altebaumer, et al. v. General Motors LLC | Yarbrough, La Wanda | 2004 Chevrolet Impala | 1/13/2011 |
| Atz, et al v. General Motors LLC | Atz, Betty | 2005 Chevrolet Malibu | 1/28/2014 |
| Atz, et al v. General Motors LLC | Brich, Ronald | 1998 Chevrolet Malibu | 10/2/2010 |
| Atz, et al v. General Motors LLC | Brooks, Gean | 2002 GMC Envoy | 7/27/2010 |
| Atz, et al v. General Motors LLC | Covington, Karen | 2008 Cadillac CTS | 8/19/2014 |
| Atz, et al v. General Motors LLC | Gayten, Gilda | 2004 Cadillac SRX | 8/1/2013 |
| Atz, et al v. General Motors LLC | Gayten, Halle | 2004 Cadillac SRX | 8/1/2013 |
| Atz, et al v. General Motors LLC | Glisson, Donald | 2009 Chevrolet Impala | 3/7/2011 |
| Atz, et al v. General Motors LLC | Jorgensen, Derik | 2001 Oldsmobile Alero | 10/14/2011 |
| Atz, et al v. General Motors LLC | King, Riley | 2009 Cadillac CTS | 4/1/2011 |
| Atz, et al v. General Motors LLC | Mason, Webster | 2005 Cadillac Deville | 3/16/2014 |
| Atz, et al v. General Motors LLC | May, Tammy | 2006 Buick LaCrosse | 9/24/2013 |
| Atz, et al v. General Motors LLC | McNeal, Robin | 2004 Chevrolet Impala | 3/29/2014 |
| Atz, et al v. General Motors LLC | Nelson, Javanna | 1999 Oldsmobile Alero | 7/27/2010 |
| Atz, et al v. General Motors LLC | Spradlin, Steven | 2005 Chevrolet Impala | 9/1/2011 |
| Bendermon, et al., v. General Motors LLC | Bendermon, Athena | 2005 Chevrolet Malibu | 4/21/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Bendermon, et al., v. General Motors LLC | Brent, Glynn | 1999 Chevrolet Blazer | 4/8/2014 |
| Bendermon, et al., v. General Motors LLC | Collins, Broc | 2004 Chevrolet Impala | 3/5/2013 |
| Bendermon, et al., v. General Motors LLC | Copado, Angelina | 2005 Chevrolet Impala | 6/20/2013 |
| Bendermon, et al., v. General Motors LLC | Culbreath, Charles | 2002 Cadillac DeVille | 4/20/2014 |
| Bendermon, et al., v. General Motors LLC | Davis, Cindy | 2006 Saturn L300 | 5/17/2013 |
| Bendermon, et al., v. General Motors LLC | Douglas, Karondra | 2005 Chevrolet Malibu | 3/1/2013 |
| Bendermon, et al., v. General Motors LLC | Fowler, Jennifer | 2002 GMC Yukon | 6/15/2013 |
| Bendermon, et al., v. General Motors LLC | Harrell, Adrienne | 2008 Chevrolet Malibu | 3/31/2013 |
| Bendermon, et al., v. General Motors LLC | Heath, Loretta | 1999 Chevrolet Malibu | 3/15/2012 |
| Bendermon, et al., v. General Motors LLC | Heath, Ronnie | 1999 Chevrolet Malibu | 3/15/2012 |
| Bendermon, et al., v. General Motors LLC | Hervey, Kenneth | 2005 Chevrolet Malibu | 3/1/2013 |
| Bendermon, et al., v. General Motors LLC | Little, Lynette | 2006 GMC Sierra | 4/15/2013 |
| Bendermon, et al., v. General Motors LLC | Lockridge, Terrick | 2008 Chevrolet Impala | 4/1/2013 |
| Bendermon, et al., v. General Motors LLC | Marshall, Tammie | 2003 Chevrolet Impala | 5/27/2013 |
| Bendermon, et al., v. General Motors LLC | McKinney, Wayne | 2007 Pontiac Torrent | 4/22/2014 |
| Bendermon, et al., v. General Motors LLC | Miles, James | 2002 Chevrolet Blazer | 5/26/2014 |
| Bendermon, et al., v. General Motors LLC | Miller, Douglas | 2000 Oldsmobile Alero | 4/2/2014 |
| Bendermon, et al., v. General Motors LLC | Minchala-Condo, Chastity | 2004 Chevrolet Malibu | 12/16/2013 |
| Bendermon, et al., v. General Motors LLC | Myers, Christina | 2008 Pontiac G6 | 5/27/2012 |
| Bendermon, et al., v. General Motors LLC | Robinson, Carlos | 2002 Chevrolet Impala | 3/28/2014 |
| Bendermon, et al., v. General Motors LLC | Sanders, Thomas | 2004 Pontiac Grand Am | 3/4/2014 |
| Bendermon, et al., v. General Motors LLC | Taylor, Wilbert | 2008 Buick Lucerne | 4/29/2012 |
| Bendermon, et al., v. General Motors LLC | Woods, Jerome | 1999 Oldsmobile Intrigue | 5/21/2012 |
| Bendermon, et al., v. General Motors LLC | Wooten, Cindi | 2007 Chevrolet Malibu | 5/28/2014 |
| Bermudez, et al. v. General Motors LLC | Bermudez, Paul | 2004 Cadillac SRX | 8/5/2011 |
| Bermudez, et al. v. General Motors LLC | Brooks, James | 2002 GMC Envoy | 7/26/2010 |
| Bermudez, et al. v. General Motors LLC | Carney, Lovie | 2008 Chevrolet Impala | 6/2/2012 |
| Bermudez, et al. v. General Motors LLC | Carter, Amber | 2008 Chevrolet Impala | 8/10/2012 |
| Bermudez, et al. v. General Motors LLC | Conner, Joseph | 2005 Pontiac Grand Prix | 4/12/2013 |
| Bermudez, et al. v. General Motors LLC | Davis, Patricia | 2000 Pontiac Grand Am | 1/20/2014 |
| Bermudez, et al. v. General Motors LLC | Davis, Ronnie | 2006 Cadillac DTS | 5/5/2011 |
| Bermudez, et al. v. General Motors LLC | Dixon, David | 2008 Cadillac DTS | 8/19/2013 |
| Bermudez, et al. v. General Motors LLC | Drane, Christa | 2002 Chevrolet Impala | 6/29/2013 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Bermudez, et al. v. General Motors LLC | Forbes, Troy | 2005 Chevrolet Impala | 3/9/2011 |
| Bermudez, et al. v. General Motors LLC | Fortune, Monique | 2005 Pontiac G6 | 7/15/2009 |
| Bermudez, et al. v. General Motors LLC | Hendrix, Lawrence | 2006 Chevrolet Impala | 7/12/2013 |
| Bermudez, et al. v. General Motors LLC | Hicks, Mary | 2005 Chevrolet Malibu Classic | 10/25/2010 |
| Bermudez, et al. v. General Motors LLC | Kappell, Austin | 2004 Pontiac Grand Am | 12/5/2012 |
| Bermudez, et al. v. General Motors LLC | King, Randolph | 2006 Cadillac DTS | 5/5/2011 |
| Bermudez, et al. v. General Motors LLC | Lavergne, Terrance | 2007 Chevrolet Monte Carlo | 8/30/2014 |
| Bermudez, et al. v. General Motors LLC | Linton, Samantha | 2004 Pontiac Grand Am | 12/5/2012 |
| Bermudez, et al. v. General Motors LLC | Martin, Dallas | 2004 Chevrolet Malibu Classic | 9/27/2011 |
| Bermudez, et al. v. General Motors LLC | Miller, Loretta | 2006 Chevrolet Monte Carlo | 4/11/2010 |
| Bermudez, et al. v. General Motors LLC | Miller, Richard | 2000 Cadillac DeVille | 1/24/2011 |
| Bermudez, et al. v. General Motors LLC | O'Dowd, Cheryl | 2008 Pontiac G6 | 2/27/2010 |
| Bermudez, et al. v. General Motors LLC | Presley, Vickie | 2009 Chevrolet Malibu | 1/7/2012 |
| Bermudez, et al. v. General Motors LLC | Simon, Lisa | 2006 Pontiac Grand Prix | 1/9/2012 |
| Bermudez, et al. v. General Motors LLC | Smith, Linda | 2002 Chevrolet Impala | 8/2/2014 |
| Bermudez, et al. v. General Motors LLC | Todd, Brittany | 2000 Pontiac Grand Am | 4/24/2013 |
| Bermudez, et al. v. General Motors LLC | Vance, Angela | 2005 Pontiac G6 | 1/6/2014 |
| Bermudez, et al. v. General Motors LLC | Williams, Bonnie | 2002 Saturn SL2 | 12/6/2012 |
| Bersano, et al. v. General Motors LLC | Brown, Brittnie | 2006 Chevrolet Malibu | 3/7/2012 |
| Bersano, et al. v. General Motors LLC | Coleman, Ashley | 2000 Pontiac Grand Am | 3/13/2012 |
| Bersano, et al. v. General Motors LLC | Gors, Keith E. | 2006 Buick Lucerne | 10/15/2009 |
| Bersano, et al. v. General Motors LLC | Jurdine, Vincent | 2001 Chevrolet Monte Carlo | 10/1/2009 |
| Bersano, et al. v. General Motors LLC | Lard, Cynthia | 2005 Pontiac G6 | 5/5/2011 |
| Bersano, et al. v. General Motors LLC | Leonard, Doreen | 2007 Chevrolet Trailblazer | 3/13/2011 |
| Bersano, et al. v. General Motors LLC | Leonard, Thomas C. | 2007 Chevrolet Trailblazer | 3/13/2011 |
| Bersano, et al. v. General Motors LLC | McFadden, David | 2006 Chevrolet Malibu | 3/7/2012 |
| Bersano, et al. v. General Motors LLC | Monroe, Stacey | 2007 Chevrolet Trailblazer | 3/13/2011 |
| Bersano, et al. v. General Motors LLC | Nolton, Vicki | 2006 Chevrolet Malibu | 12/2/2009 |
| Bersano, et al. v. General Motors LLC | Pearison, Marie | 2000 Pontiac Grand Am | 3/13/2012 |
| Bersano, et al. v. General Motors LLC | Pennington, Michelle | 2005 Chevrolet Silverado | 1/28/2010 |
| Bersano, et al. v. General Motors LLC | Pusher, Santana | 2006 Chevrolet Malibu | 3/7/2012 |
| Bersano, et al. v. General Motors LLC | Rose, David | 2007 Cadillac DTS | 6/21/2010 |
| Bersano, et al. v. General Motors LLC | Smith, Christopher | 2006 Chevrolet Malibu | 3/7/2012 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Bersano, et al. v. General Motors LLC | Smith, Michael | 2006 Chevrolet Malibu | 3/7/2012 |
| Blood, et al. v. General Motors LLC | Ashley, Lyasia | 2001 Chevrolet Monte Carlo | 1/28/2014 |
| Blood, et al. v. General Motors LLC | Coleman, Doris | 2004 Chevrolet Malibu | 10/7/2011 |
| Blood, et al. v. General Motors LLC | Coward, Carl | 2004 Cadillac SRX | 1/13/2011 |
| Blood, et al. v. General Motors LLC | Cross, Delilah | 2007 Pontiac Vibe | 7/18/2014 |
| Blood, et al. v. General Motors LLC | Daniels, Diane | 2004 Pontiac Grand Am | 7/23/2013 |
| Blood, et al. v. General Motors LLC | Douglas, James | 2005 Chevrolet Equinox | 5/8/2014 |
| Blood, et al. v. General Motors LLC | Douglas, Kenneth | 2005 Chevrolet Equinox | 1/8/2014 |
| Blood, et al. v. General Motors LLC | Grice, Patricia | 2005 Chevrolet Malibu | 8/19/2014 |
| Blood, et al. v. General Motors LLC | Hicks, Kai | 2007 Cadillac CTS | 9/20/2010 |
| Blood, et al. v. General Motors LLC | Hicks, Robin | 2007 Cadillac CTS | 9/20/2010 |
| Blood, et al. v. General Motors LLC | Jensen, Lori | 2005 Pontiac Grand Am | 7/23/2013 |
| Blood, et al. v. General Motors LLC | Kurtz, Jeffrey | 2004 Chevrolet Impala | 4/17/2014 |
| Blood, et al. v. General Motors LLC | Laquatra, Cliff | 2005 Pontiac G6 | 5/7/2014 |
| Blood, et al. v. General Motors LLC | Lindsey, Heath | 2009 Pontiac Vibe | 8/25/2012 |
| Blood, et al. v. General Motors LLC | Martin, Ashley | 2007 Pontiac G6 | 1/8/2014 |
| Blood, et al. v. General Motors LLC | Najfus, Cynthia | 2000 GMC Sierra | 1/7/2014 |
| Blood, et al. v. General Motors LLC | Perrier, Louise | 1997 GMC Jimmy | 2/8/2014 |
| Blood, et al. v. General Motors LLC | Pierce, Sheila | 2005 Pontiac Grand Prix | 9/6/2014 |
| Blood, et al. v. General Motors LLC | Quesnell-Deese, Yvette | 2009 Cadillac CTS | 1/9/2010 |
| Blood, et al. v. General Motors LLC | Rhines, Jennifer | 2003 Oldsmobile Alero | 8/7/2012 |
| Blood, et al. v. General Motors LLC | Roberts, Fredrick | 2006 Chevrolet Impala | 6/7/2014 |
| Blood, et al. v. General Motors LLC | Smith, Diedra | 2006 Chevrolet Monte Carlo | 9/28/2013 |
| Blood, et al. v. General Motors LLC | Tanner, Charlene | 2003 Pontiac Grand Am | 11/12/2011 |
| Blood, et al. v. General Motors LLC | Thomas, Tiffany | 2003 Pontiac Grand Am | 4/3/2015 |
| Blood, et al. v. General Motors LLC | Westfall, Wayde | 2008 GMC Acadia | 1/8/2013 |
| Blood, et al. v. General Motors LLC | Williams, Joyce | 2005 Chevrolet Malibu | 6/21/2013 |
| Blood, et al. v. General Motors LLC | Wilson, Keith | 1996 Buick Century | 7/24/2013 |
| Bolden, et al. v. General Motors LLC | Bolden, James | 2004 Pontiac Grand Prix | 5/6/2014 |
| Bolden, et al. v. General Motors LLC | Chavez, Roberta | 2004 Pontiac Grand Am | 9/7/2014 |
| Bolden, et al. v. General Motors LLC | Davis, Andre | 2005 Cadillac CTS | 8/15/2014 |
| Bolden, et al. v. General Motors LLC | Lovell, Pamela | 2001 Pontiac Grand Am | 8/22/2014 |
| Bolden, et al. v. General Motors LLC | Pronnette, Dantoni | 2004 Pontiac Grand Prix | 5/6/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Bolden, et al. v. General Motors LLC | Williams, Bryan | 2000 Cadillac DeVille | 2/26/2012 |
| Boynes v. General Motors LLC | Boynes, Michele Lynn | 2002 Chevrolet Impala | 10/3/2011 |
| Bradford v. General Motors LLC | Anderson, Johnathan | 2000 Chevrolet Impala | 7/28/2014 |
| Bradford v. General Motors LLC | Bradford, Latanya | 2008 Chevrolet Impala | 8/20/2010 |
| Bradford v. General Motors LLC | Caldwell, Gary | 2004 Chevrolet Impala | 10/6/2010 |
| Bradford v. General Motors LLC | Clay, Nicole | 2004 Cadillac DeVille | 9/20/2012 |
| Bradford v. General Motors LLC | Crespo, Oswald | 2002 Cadillac DeVille | 2/27/2014 |
| Bradford v. General Motors LLC | Davis, Freddie | 2002 Cadillac DeVille | 12/24/2012 |
| Bradford v. General Motors LLC | Edwards, Clorine | 2008 Chevrolet Impala | 9/10/2012 |
| Bradford v. General Motors LLC | Evans, Agnes | 2005 Cadillac Deville | 11/27/2013 |
| Bradford v. General Motors LLC | Flanery, Anthony | 2002 Chevrolet Impala | 3/28/2012 |
| Bradford v. General Motors LLC | Gooden, Deanna | 2001 Chevrolet Impala | 5/31/2014 |
| Bradford v. General Motors LLC | Johnson, Cory | 2006 Pontiac Grand Prix | 2/15/2014 |
| Bradford v. General Motors LLC | Leiby, Tiffany | 2000 Chevrolet Impala | 9/8/2014 |
| Bradford v. General Motors LLC | Meadows, Rebecca | 2003 Pontiac Grand Prix | 5/16/2013 |
| Bradford v. General Motors LLC | Moore, Rex | 2002 Cadillac DeVille | 10/20/2012 |
| Bradford v. General Motors LLC | Noyas-Jones, Dominic | 2004 Pontiac Grand Prix | 8/6/2014 |
| Bradford v. General Motors LLC | St. Amant, Darius | 2008 Chevrolet Impala | 9/25/2015 |
| Bradford v. General Motors LLC | Taylor, Brittany | 2001 Chevrolet Impala | 5/31/2014 |
| Bradford v. General Motors LLC | Thompson, Joyce | 2006 Chevrolet Monte Carlo | 10/13/2010 |
| Bradford v. General Motors LLC | Wilson, Marilyn | 2004 Chevrolet Monte Carlo | 10/25/2013 |
| Cibula v. General Motors LLC | Cibula, Karen | 2005 Buick LaCrosse CXS | 4/16/2013 |
| Contaldo v. General Motors LLC | Contaldo, Kenneth | 2006 Chevrolet Malibu | 8/19/2013 |
| Davidson v. General Motors LLC, et al. | Davidson, Sonia | 2004 Pontiac Grand Prix | 7/24/2012 |
| Doup, et al., v. General Motors LLC | Bryant, Elease | 2002 Saturn SC2 | 8/6/2013 |
| Doup, et al., v. General Motors LLC | Emmons, Mickey | 2004 Pontiac Grand Prix | 6/7/2013 |
| Doup, et al., v. General Motors LLC | Hill, Sheila | 2000 Chevrolet Impala | 4/10/2014 |
| Doup, et al., v. General Motors LLC | Lemos, Donald | 2006 Chevrolet Silverado | 12/19/2013 |
| Doup, et al., v. General Motors LLC | Miller, Edgar | 2003 Chevrolet Silverado | 9/6/2013 |
| Doup, et al., v. General Motors LLC | Parks, Mary Denise | 2006 Chevrolet Malibu | 4/28/2014 |
| Doup, et al., v. General Motors LLC | Scherzi, Joyce | 2005 Cadillac SRX | 5/24/2014 |
| Doup, et al., v. General Motors LLC | Tucker, Samantha | 2008 Chevrolet Malibu | 7/28/2014 |
| Duncan v. General Motors LLC | Duncan, Brenda | 2007 Chevrolet Impala | 2/15/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Dunn v. General Motors LLC | Dunn, Meghan | 2005 Chevrolet Impala | 12/27/2012 |
| Ewing v. General Motors LLC | Ewing, Deerena | 2009 Chevrolet Traverse | 12/17/2010 |
| Farrow v. General Motors LLC | Farrow, Victoria | 2009 Chevrolet Impala | 10/16/2012 |
| Fleck, et al. v. General Motors LLC | Bailey, April Monique | 2004 Chevrolet Impala | 3/7/2014 |
| Fleck, et al. v. General Motors LLC | Beckemeyer, Shannon | 2008 Buick Enclave | 4/2/2012 |
| Fleck, et al. v. General Motors LLC | Cohen, Kelly | 2008 Chevrolet Equinox | 4/5/2014 |
| Fleck, et al. v. General Motors LLC | Davis Jr, Timothy A | 2004 Chevrolet Impala | 3/7/2014 |
| Fleck, et al. v. General Motors LLC | Davis Jr., Timothy A | 2004 Chevrolet Impala | 3/7/2014 |
| Fleck, et al. v. General Motors LLC | Dor, Gabriel | 2008 Chevrolet Malibu | 9/17/2013 |
| Fleck, et al. v. General Motors LLC | Dupervil, Reginald | 2008 Chevrolet Malibu | 9/17/2013 |
| Fleck, et al. v. General Motors LLC | Fleming, Courtney | 2006 Chevrolet Impala | 8/10/2010 |
| Fleck, et al. v. General Motors LLC | Garner, Michael | 2007 Cadillac DTS | 8/10/2014 |
| Fleck, et al. v. General Motors LLC | Gutierrez, Laura | 2004 Chevrolet Malibu | 7/1/2012 |
| Fleck, et al. v. General Motors LLC | Hagan, Fanchea | 2004 Chevrolet Malibu | 4/29/2013 |
| Fleck, et al. v. General Motors LLC | Hellerman, Wayne | 2009 Pontiac Vibe | 10/29/2011 |
| Fleck, et al. v. General Motors LLC | Horne, Janay | 2008 Pontiac G6 | 5/4/2014 |
| Fleck, et al. v. General Motors LLC | Hughes, Katherine | 2007 Chevrolet Malibu Maxx | 9/20/2009 |
| Fleck, et al. v. General Motors LLC | Jasper, Kathy | 2004 Aveo Chevrolet | 4/11/2014 |
| Fleck, et al. v. General Motors LLC | Johnson, Maurice | 2000 Cadillac DeVille | 10/25/2013 |
| Fleck, et al. v. General Motors LLC | Johnson, Tyler | 2006 Pontiac G6 | 7/5/2013 |
| Fleck, et al. v. General Motors LLC | Margolin, Jerome | 2009 Buick Lucerne | 2/11/2014 |
| Fleck et al. v. General Motors LLC | Matthews, Dolly | 2008 Chevrolet Trailblazer | 11/16/2014 |
| Fleck, et al. v. General Motors LLC | McCann, Julie | 2009 Pontiac G6 | 5/21/2013 |
| Fleck, et al. v. General Motors LLC | Moore, Patricia | 2003 Saturn L200 | 2/24/2014 |
| Fleck, et al. v. General Motors LLC | Myers, Yvonne | 2008 Pontiac G6 | 5/26/2012 |
| Fleck, et al. v. General Motors LLC | Myrick, Aaron | 2008 Pontiac G6 | 11/25/2013 |
| Fleck, et al. v. General Motors LLC | Oden, DeAndrea | 2005 Chevrolet Malibu | 1/11/2013 |
| Fleck, et al. v. General Motors LLC | Pierre, Kachet | 2008 Pontiac G6 | 11/25/2013 |
| Fleck, et al. v. General Motors LLC | Robinson, Dorian | 2006 Pontiac Grand Prix | 12/6/2013 |
| Fleck, et al. v. General Motors LLC | Selix, Lanette | 2006 Pontiac G6 | 4/1/2014 |
| Fleck, et al. v. General Motors LLC | Simon, Richard | 2007 Pontiac Grand Prix | 5/1/2014 |
| Fleck, et al. v. General Motors LLC | Smith, Patricia | 2008 Pontiac G6 | 2/24/2012 |
| Fleck, et al. v. General Motors LLC | Towne, Patricia | 2008 Cadillac CTS | 1/9/2013 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Fleck, et al. v. General Motors LLC | Tudor, Ellen | 2005 Chevrolet Malibu | 8/19/2010 |
| Fleck, et al. v. General Motors LLC | Vaughn, Anthony | 2007 Pontiac G6 | 9/6/2012 |
| Fleck et al. v. General Motors LLC | Williams, Katie | 2008 Pontiac G6 | 4/11/2014 |
| Fleck, et al. v. General Motors LLC | Woodall, Martha | 2008 GMC Acadia | 9/27/2010 |
| Granados v. General Motors LLC | Granados, Lisa | 2004 Oldsmobile Alero | 4/3/2014 |
| Grey v. General Motors LLC | Grey, Carla | 2000 Cadillac DeVille | 6/16/2015 |
| Hayes, et al. v. General Motors LLC | Barnes, Willie | 2007 Pontiac G6 | 9/1/2014 |
| Hayes, et al. v. General Motors LLC | Bridges, Chelsea | 2004 Chevrolet Malibu Maxx | 12/16/2013 |
| Hayes, et al. v. General Motors LLC | Brown, Theresa | 2008 Pontiac G6 | 3/16/2013 |
| Hayes, et al. v. General Motors LLC | Broxton, Gwendolyn | 2008 Pontiac G6 | 3/16/2013 |
| Hayes, et al. v. General Motors LLC | Davila, Maribel | 2004 Cadillac SRX | 2/22/2013 |
| Hayes, et al. v. General Motors LLC | Flores, Anita | 2004 Pontiac Grand Prix | 3/4/2013 |
| Hayes, et al. v. General Motors LLC | Gamble, Maya | 2008 Chevrolet Impala | 5/12/2014 |
| Hayes, et al. v. General Motors LLC | Heaton, Cindi | 2006 Pontiac G6 | 10/23/2009 |
| Hayes, et al. v. General Motors LLC | Hickman, Robin | 2005 Pontiac Grand Prix | 4/6/2013 |
| Hayes, et al. v. General Motors LLC | Howard, Jimmie | 1999 Oldsmobile Alero | 10/10/2012 |
| Hayes, et al. v. General Motors LLC | Jordan, Gwen | 2005 Chevrolet Impala | 1/30/2013 |
| Hayes, et al. v. General Motors LLC | Mcwhorter, Pauline | 2003 Cadillac DeVille | 5/16/2013 |
| Hayes, et al. v. General Motors LLC | Payton, Perry | 2008 Chevrolet Malibu | 6/21/2013 |
| Hayes, et al. v. General Motors LLC | Post, Kimberly | 2008 Pontiac Grand Prix | 6/29/2014 |
| Hayes, et al. v. General Motors LLC | Price, Mareceia | 2002 GMC Envoy | 4/12/2013 |
| Hayes, et al. v. General Motors LLC | Quiles, Sylvester | 2002 Chevrolet Impala | 2/28/2013 |
| Hayes, et al. v. General Motors LLC | Salazar, Michael | 2007 Chevrolet Monte Carlo | 9/29/2012 |
| Hayes, et al. v. General Motors LLC | Shutts, Bob | 2002 Chevrolet Malibu | 6/25/2013 |
| Hayes, et al. v. General Motors LLC | Simon, Angela | 2001 Chevrolet Malibu | 3/13/2013 |
| Hayes, et al. v. General Motors LLC | Smith, Kyle | 2001 Pontiac Grand Prix | 6/15/2013 |
| Hayes, et al. v. General Motors LLC | Smith-Mathews, Karen | 2004 Chevrolet Impala | 3/20/2010 |
| Hayes, et al. v. General Motors LLC | Staggs, Andrew | 2004 Chevrolet Malibu Maxx | 12/16/2013 |
| Hayes, et al. v. General Motors LLC | Taylor, Katherine | 2002 Cadillac DeVille | 2/16/2013 |
| Hayes, et al. v. General Motors LLC | Twiddy, Velma | 2006 Buick Lucerne | 12/31/2012 |
| Hayes, et al. v. General Motors LLC | Wagner, Stewart | 2006 Chevrolet Monte Carlo | 9/6/2011 |
| Hayes, et al. v. General Motors LLC | Webb, Ian A | 2005 GMC Yukon Denali | 1/23/2013 |
| Hayes, et al. v. General Motors LLC | Williams, Jene | 2008 Pontiac G6 | 3/24/2014 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Hofling v. General Motors LLC | Hofling, Kayla | 1997 Chevrolet Malibu | 9/28/2009 |
| Keeler, et al. v. General Motors LLC | Bowie, James Robert | 2008 Cadillac DTS | 9/24/2011 |
| Keeler, et al. v. General Motors LLC | Keeler, Karina K. | 2008 Cadillac DTS | 9/24/2011 |
| Klingensmith v. General Motors LLC | Caporale, Pamela | 2000 Pontiac Grand Am | 10/22/2010 |
| Klingensmith v. General Motors LLC | Klingensmith, Brittany | 2002 Pontiac Grand Am | 2/11/2013 |
| Leath v. General Motors LLC, et al. | Leath, Ann C. | 2009 Chevrolet Silverado | 5/12/2014 |
| Long v. General Motors LLC | Long, Sheila | 2006 Pontiac Grand Prix | 10/6/2014 |
| Lowe, et al. v. General Motors LLC, et al. | Diamond, Cortnee | 2003 Chevrolet Malibu | 8/14/2014 |
| Lowe, et al. v. General Motors LLC, et al. | Lowe, Dylan | 2003 Chevrolet Malibu | 8/14/2014 |
| Lyon-Schmidt v. General Motors LLC | Lyon-Schmidt, Sarah | 2009 Chevrolet Impala | 10/31/2011 |
| M. Smith v. General Motors LLC | Smith, Michael Anthony | 2003 Chevrolet Impala | 12/28/2013 |
| Marcum, et al. v. General Motors LLC | Amburgy, Regina | 2006 Pontiac Grand Prix | 8/5/2012 |
| Marcum, et al. v. General Motors LLC | Amburgy, Wendell | 2006 Pontiac Grand Prix | 8/5/2012 |
| Marcum, et al. v. General Motors LLC | Marcum, Randy | 2006 Pontiac Grand Prix | 8/5/2012 |
| Marcum, et al. v. General Motors LLC | Vickers, Kathy | 2006 Pontiac Grand Prix | 8/5/2012 |
| Marcum, et al. v. General Motors LLC | Vickers, Kelsey | 2006 Pontiac Grand Prix | 8/5/2012 |
| Maresca, et al., v. General Motors LLC | Eichel, Patrick | 2002 Saturn SL2 | 9/16/2014 |
| Maresca, et al., v. General Motors LLC | Elmore, John | 2009 Buick Enclave | 8/15/2013 |
| Maresca, et al., v. General Motors LLC | Fletcher, Antonio | 2004 Pontiac Grand Prix | 4/19/2012 |
| Maresca, et al., v. General Motors LLC | Flowers, Todd | 2006 Chevrolet Silverado | 12/26/2013 |
| Maresca, et al., v. General Motors LLC | Gossett, Danny | 2008 Chevrolet Impala | 12/20/2012 |
| Maresca, et al., v. General Motors LLC | Gossett, Eliza | 2008 Chevrolet Impala | 12/20/2012 |
| Maresca, et al., v. General Motors LLC | Jarboe, Terrance | 2002 Buick LaSabre | 11/9/2010 |
| Maresca, et al., v. General Motors LLC | Kinnie, Kiari | 2004 Chevrolet Malibu | 8/6/2013 |
| Maresca, et al., v. General Motors LLC | Kosley, Debbie | 2001 Oldsmobile Intrigue | 10/14/2013 |
| Maresca, et al., v. General Motors LLC | Maniel, Eddie | 2008 Chevrolet Malibu | 10/21/2012 |
| Maresca, et al., v. General Motors LLC | Maresca, Linda | 2005 Avalanche Chevrolet | 6/10/2014 |
| Maresca, et al., v. General Motors LLC | Meadows, Stephen | 2007 Chevrolet Silverado | 7/6/2014 |
| Maresca, et al., v. General Motors LLC | Price, Shameka | 2004 Chevrolet Malibu | 9/8/2012 |
| Maresca, et al., v. General Motors LLC | Riley, Lennie | 2007 Buick Lucerne | 7/8/2013 |
| Maresca, et al., v. General Motors LLC | Tallie, Romar | 2000 Pontiac Grand Am | 5/18/2012 |
| Maresca, et al., v. General Motors LLC | Thomas, Shelvaray | 2009 Chevrolet Malibu | 8/12/2013 |
| Maresca, et al., v. General Motors LLC | Washington, Lanobuyuki | 2004 Cadillac CTS | 7/2/2013 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Maresca, et al., v. General Motors LLC | Williams, James | 2002 Pontiac Grand Prix | 2/25/2014 |
| Maresca, et al., v. General Motors LLC | Wyatt, Keleigh | 2006 Chevrolet Impala | 7/5/2013 |
| Mayes v. General Motors LLC | Mayes, Linus | 2005 Chevrolet Impala | 7/11/2009 |
| McCormick, et al. v General Motors LLC, et al. | Lewis, Sherron | 2007 Chevrolet Impala | 9/25/2012 |
| McCormick, et al. v. General Motors LLC, et al. | Odom, Carl | 2007 Chevrolet Impala | 9/25/2012 |
| McCormick, et al. v. General Motors LLC, et al. | Heckman, Tom | 2001 Pontiac Grand Prix | 9/23/2012 |
| McCormick, et al. v. General Motors LLC, et al. | McCormick, Willetta | 2000 Chevrolet Tracker | 10/11/2012 |
| Morgan, et al. v. General Motors LLC | Atkins, Connie | 2007 Chevrolet Impala | 6/25/2014 |
| Morgan, et al. v. General Motors LLC | Atkins, Haylee L. | 2000 Chevrolet Silverado | 4/17/2012 |
| Morgan, et al. v. General Motors LLC | Atkins, Jonathan | 2000 Chevrolet Silverado | 4/17/2012 |
| Morgan, et al. v. General Motors LLC | Bailey, Charmaine | 2009 Aveo Chevrolet | 6/29/2013 |
| Morgan, et al. v. General Motors LLC | Booker, Edith | 2004 Chevrolet Impala | 5/10/2013 |
| Morgan, et al. v. General Motors LLC | Bryant, Christine | 2008 Pontiac Grand Prix | 5/6/2014 |
| Morgan, et al. v. General Motors LLC | Carter, Cathy | 2002 Chevrolet Tahoe | 6/3/2012 |
| Morgan, et al. v. General Motors LLC | Chilcoat, David | 2000 Chevrolet Silverado | 7/6/2012 |
| Morgan, et al. v. General Motors LLC | Clicquot, Phillip | 2006 Chevrolet Equinox | 4/17/2013 |
| Morgan, et al. v. General Motors LLC | Cook, Barbara A. | 2004 Pontiac Grand Prix | 6/1/2012 |
| Morgan, et al. v. General Motors LLC | Cravens, Patricia | 2006 Cadillac CTS | 4/12/2014 |
| Morgan, et al. v. General Motors LLC | Dukes, Emanuel, Jr. | 2002 Chevrolet Tahoe | 5/25/2014 |
| Morgan, et al. v. General Motors LLC | Dziuba, Charles | 2002 GMC Sierra | 5/13/2012 |
| Morgan, et al. v. General Motors LLC | Fuller, Dezmon | 2008 Pontiac Grand Prix | 5/6/2014 |
| Morgan, et al. v. General Motors LLC | Fuller, Dezmon Demar | 2008 Pontiac Grand Prix | 5/6/2014 |
| Morgan, et al. v. General Motors LLC | Godwin, Vickie | 2003 Chevrolet Monte Carlo | 5/30/2012 |
| Morgan, et al. v. General Motors LLC | Green, Allen | 2006 Pontiac G6 | 7/1/2014 |
| Morgan, et al. v. General Motors LLC | Holmes, Brittany | 2002 Chevrolet Impala | 4/30/2012 |
| Morgan, et al. v. General Motors LLC | Johnson, Beverly | 2005 Chevrolet Impala | 5/7/2014 |
| Morgan, et al. v. General Motors LLC | Jones, Willie C. | 2007 Chevrolet Impala | 6/19/2012 |
| Morgan, et al. v. General Motors LLC | Kemp, Aretha | 2008 Pontiac Grand Prix | 5/6/2014 |
| Morgan, et al. v. General Motors LLC | Loc, Brayan | 2006 Pontiac G6 | 4/27/2013 |
| Morgan, et al. v. General Motors LLC | Lowe, Sara | 2005 Pontiac G6 | 7/1/2014 |
| Morgan, et al. v. General Motors LLC | Malone, Rico | 2005 Pontiac G6 | 6/27/2014 |
| Morgan, et al. v. General Motors LLC | Mathew, Townia | 2008 Pontiac G6 | 5/20/2014 |
| Morgan, et al. v. General Motors LLC | McClendon, Howard | 2006 Saturn Vue | 4/16/2012 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Morgan, et al. v. General Motors LLC | Morgan, Kimberly | 2001 Cavalier Chevrolet | 7/4/2011 |
| Morgan, et al. v. General Motors LLC | Newman, George | 2007 Cadillac Escalade | 4/25/2013 |
| Morgan, et al. v. General Motors LLC | Stevens, Brittany | 2009 Chevrolet Impala | 4/26/2013 |
| Morgan, et al. v. General Motors LLC | Stevens, Katie | 2009 Chevrolet Impala | 4/26/2013 |
| Morgan, et al. v. General Motors LLC | Stevens, Sharon | 2009 Chevrolet Impala | 4/26/2013 |
| Morgan, et al. v. General Motors LLC | Stevens, Terry | 2009 Chevrolet Impala | 4/26/2013 |
| Morgan, et al. v. General Motors LLC | Thompson, Justin | 2001 Chevrolet Tahoe | 6/6/2014 |
| Morgan, et al. v. General Motors LLC | Villegas, Maribel | 2006 Pontiac G6 | 4/27/2013 |
| Morgan, et al. v. General Motors LLC | Williams, James C. | 2006 Buick Lucerne | 6/18/2010 |
| Patterson, et al. v. General Motors LLC | Devos, Mary | 2005 Chevrolet Malibu | 8/28/2013 |
| Patterson, et al. v. General Motors LLC | Jones, Anthony | 2004 Chevrolet Malibu | 10/3/2014 |
| Perez v. General Motors LLC, et al. | Perez, Gladys | 2007 Chevrolet Malibu | 3/3/2014 |
| Pittman v. General Motors LLC | Pittman, Anguinetta | 2003 Oldsmobile Alero | 5/2/2012 |
| Pittman v. General Motors LLC | Pittman, Sadora | 2005 Chevrolet Malibu | 9/2/2014 |
| Pittman v. General Motors LLC | Simmons, Louis | 2005 Chevrolet Malibu | 9/2/2014 |
| Solomon v. General Motors LLC | Solomon, James Kirk | 2007 Chevrolet Silverado K-150 | 4/28/2013 |
| Taskar, et al. v. General Motors LLC | Chiaretta, Tammy | 2006 Buick Lucerne | 9/17/2013 |
| Taskar, et al. v. General Motors LLC | Lehman, Tracy | 2006 Buick Lucerne | 9/17/2013 |
| Taskar, et al. v. General Motors LLC | Sisneros, Diane | 2006 Buick Lucerne | 9/17/2013 |
| Taskar, et al. v. General Motors LLC | Taskar, Brian | 2006 Buick Lucerne | 9/17/2013 |
| Taskar, et al. v. General Motors LLC | Taskar, Jeanne | 2006 Buick Lucerne | 9/17/2013 |
| Taskar, et al. v. General Motors LLC | Voll, Kevin | 2006 Buick Lucerne | 9/17/2013 |
| Tucker, et al., v. General Motors LLC | Tucker, Denise | 2002 Pontiac Grand Am | 8/7/2010 |
| Tucker, et al., v. General Motors LLC | Tucker, Tracy | 2002 Pontiac Grand Am | 8/7/2010 |
| Uglow v. General Motors LLC | Uglow, Kathleen | 2008 Aveo Chevrolet | 5/27/2012 |
| Vargas Ortiz v. General Motors Company, et al. | Vargas Ortiz, Pedro J. | 2001 Chevrolet Malibu | 12/29/2013 |
| Wilson, et al v. General Motors LLC | Norris, Kelly C. | 2007 Buick LaCrosse | 5/17/2014 |
| Wilson, et al v. General Motors LLC | Williams, Faye S. | 2007 Buick LaCrosse | 5/17/2014 |
| Wilson, et al v. General Motors LLC | Wilson, Marty F. | 2007 Buick LaCrosse | 5/17/2014 |
| Wren v. General Motors LLC | Wren, John | 2001 Chevrolet Impala | 6/2/2012 |
| Yohe v. General Motors LLC | Yohe, Patrick | 2006 Cadillac CTS | 12/13/2012 |
| Zehner, et al. v. General Motors LLC | Zehner, Ginger | 2002 Oldsmobile Alero | 1/26/2013 |

| Case Name | Plaintiff Name | Plaintiff Vehicle Model | Accident Date |
|---|---|---|---|
| Zehner, et al. v. General Motors LLC | Zehner, Ted | 2002 Oldsmobile Alero | 1/26/2013 |