**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                          :
In re                                                     :      **Chapter 11**
                                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.*,                 :      **Case No. 09-50026 (MG)**
    **f/k/a General Motors Corp.,** *et al.*        :
                                                          :
          **Debtors.**    :      **(Jointly Administered)**
                                                          :
-------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK  )
                ) ss
COUNTY OF NASSAU   )

I, Susan Persichilli being duly sworn, depose and state:

1.     I am a Senior Project Manager with Garden City Group, LLC,[1] the claims and noticing

agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned

proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York

11042-1013.

2.     On May 26, 2017, at the direction of Gibson Dunn & Crutcher LLP, attorneys for the

Motors Liquidation Company GUC Trust, I caused a true and correct copy of the following

document to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master

Service List and Notice of Appearance Parties with e-mail addresses), by first class mail on the

parties identified on Exhibit B annexed hereto (Master Service List and Notice of Appearance

Parties with failed e-mail addresses, 20 largest creditors of Remediation and Liability

Management Company, Inc., and 20 largest creditors of Environmental Corporate Remediation

---

[1] Please note that The Garden City Group, Inc. is now Garden City Group, LLC.

Company, Inc.), and by overnight delivery on the parties identified on Exhibit C annexed hereto

(Office of the United States Trustee and Chambers of the Honorable Martin Glenn):

- **Motors Liquidation Company GUC Trust Quarterly GUC Trust Reports as of March 31, 2017** [Docket No. 13951].

/s/ Susan Persichilli
Susan Persichilli

Sworn to before me this 31st day of
May, 2017

/s/ Debra Wolther
Debra Wolther
Notary Public, State of New York
No. 02WO4853469
Qualified in Nassau County
My Commission Expires January 27, 2018

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | ATTY FOR GREEN HUNT WEDLAKE, INC TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | ATTY FOR GREEN HUNT WEDLAKE INC., TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | pdublin@akingump.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501-1162 | cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105-1847 | dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 | darryl.laddin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | jg5786@att.com |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 | victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 | raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | LANSING | MI | 48909 | przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | ATTY FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | dworkman@bakerlaw.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | ATTY FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | mark.owens@btlaw.com |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | robert.dombroff@bingham.com; |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | Kelbon@blankrome.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 | JRumley@bcbsm.com |
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | mbakst@bodmanllp.com |
| BRADY C WILLIAMSON | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | | MADISON | WI | 53703 | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | hall@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | wilkins@bwst-law.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 | rbrown@brownwhalen.com |
| BROWN RUDNICK LLP | ATTN EDWARD S WEISFELNER, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | eweisfelner@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN DAVID J MOLTON, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | dmolton@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN HOWARD S. STEEL, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | hsteel@brownrudnick.com |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | ATT: SHAWN M. CHRISTIANSON, ESQ. | 55 SECOND ST, 17TH FL | | SAN FRANCISCO | CA | 94105-3493 | schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | Gring@Burkelaw.com |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | ccarson@burr.com |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | sidorsky@butzel.com; |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | radom@butzel.com; newman@butzel.com |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY | ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | sidorsky@butzel.com; |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033-2000 | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTY FOR UNITED STATES OF AMERICA | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | john.rapisardi@cwt.com |
| CAMPBELL & LEVINE, LLC | ATTN KATHLEEN CAMPBELL DAVIS, ESQ. | ATTY FOR MLC ASBESTOS PI TRUST | 800 N. KING ST, STE 300 | | WILMINGTON | DE | 19801 | kdavis@camlev.com |
| CANON U.S.A., INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: ELIHU INSELBUCH | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152-3500 | ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 | pvnl@capdale.com, rer@capdale.com, tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 | kcm@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ELIHU INSELBUCH, ESQ. | 600 LEXINGTON AVE, FL 21 | | | NEW YORK | NY | 10022 | einselbuch@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN PETER VAN N. LOCKWOOD, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | plockwood@capdale.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CAPLIN & DRYSDALE, CHARTERED | ATTN JEFFREY A. LIESEMER, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | jliesemer@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ANDREW J. SACKETT, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | asackett@capdale.com |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR RIMA MANUFACTURING COMPANY | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | ATT: B. LEONARD; M. MERCIER | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | | mmercier@casselsbrock.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | cglick@certilmanbalin.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | | BROOKLYN | NY | 11222 | alan@chapellassociates.com |
| CLARK HILL PLC | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC. | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 | rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR UAW | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | DGOTTLIEB@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | bceccotti@cwsny.com |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | friesinger@coollaw.com |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175-3102 | belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2401 | mbaxter@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | jcarberry@cl-law.com |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | ATTN STEVEN J. REISMAN, ESQ. | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | sreisman@curtis.com |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | ATTN THERESA A. FOUDY, ESQ. | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | tfoudy@curtis.com |
| DABNEY, PLLC | ATTN H. SLAYTON DABNEY, JR., ESQ. | 303 GRANDE COURT | | | RICHMOND | VA | 23229 | sdabney@dabneypllc.com |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | gm@dmms.com |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 | info@dealertire.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| DEAN M. TRAFELET | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | | | CHICAGO | IL | 60610 | dtrafelet@sbcglobal.net |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | rfhahn@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | jpowers@debevoise.com |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 | shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | CONTACT-OCFO@DOL.GOV |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | dyitzchaki@dickinsonwright.com |
| DICKSTEIN SHAPIRO LLP | ATTN BARRY N. SEIDEL, ESQ. | ATTY FOR MOTORS LIQUIDATION CO. GUC TRUST | 1633 BROADWAY | | NEW YORK | NY | 10019 | seidelb@dicksteinshapiro.com |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | gdiconza@dlawpc.com |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KIRSTIN K. GOING | 1177 AVENUE OF THE AMERICAS | FL 41 | NEW YORK | NY | 10036-2714 | Kristin.Going@dbr.com, |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | kristin.going@dbr.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199-7613 | jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET STE 1700 | | WILMINGTON | DE | 19801 | rxza@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | ATTY FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 | george.sanderson@elliswinters.com |
| EMMET MARVIN & MARTIN LLP | ATTN PAUL T WEINSTEIN ESQ | 120 BROADWAY, 32ND FLOOR | | | NEW YORK | NY | 10271 | pweinstein@emmetmarvin.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | ATTY FOR NIDEC MOTORS & ACTUATORS | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | deisenberg@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | ATTN: CARLOS SALAZAR | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | csalazar@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | ngoteiner@fbm.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN D. GREG BLANKINSHIP, ESQ. | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | gblankinship@fbfglaw.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN TODD GARBER, ESQ. | ATTY FOR LISA PHANUEF, ADAM SMITH, ET AL. | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | tgarber@fbfglaw.com |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ATTN: MARK A. AIELLO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC. | ATTN: JILL L. MURCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654-5313 | jmurch@foley.com; jlee@foley.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTY FOR PETERSON AMERICAN CORPORATION | ATTN: DALJIT DOOGAL | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR INTRA CORPORATION | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PIRELLI TIRE, LLC | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | sseabolt@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007-5109 | rhuey@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 3579  VALLEY CENTRE DR STE 300 | | SAN DIEGO | CA | 92130-3316 | vavilaplana@foley.com |
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | ATTY FOR TOYOTA MOTOR CORPORATION | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | jsoble@foley.com |
| FOREMAN LAW PLLC | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN MICHAEL E. FOREMAN, ESQ. | 1745 BROADWAY, 17TH FL | | NEW YORK | NY | 10019 | michael@foremanlawpllc.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | klynch@formanlaw.com |
| FRIEDLANDER MISLER, PLLC | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036-4704 | rgreenberg@dclawfirm.com |
| FTI CONSULTING | ATTN MICHAEL CORDASCO | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | Michael.Cordasco@fticonsulting.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR AT&T CORP. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | drosenzweig@fulbright.com; |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR VERIZON CAPITAL CORPORATION | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | lstrubeck@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT ST | STE 2100 | SAN ANTONIO | TX | 78205-3720 | mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-3198 | drosenzweig@fulbright.com |
| GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | ATTY FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC. | 800 SHADES CREEK PKWY, SUITE 300 | | BIRMINGHAM | AL | 35209 | jeff@galese-ingram.com |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | dcrapo@gibbonslaw.com |
| GIBSON DUNN & CRUTCHER LLP | ATTN MITCHELL A KARLAN ESQ | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 | MKarlan@gibsondunn.com |
| GIBSON DUNN & CRUTCHER LLP | ATTN GABRIEL K GILLETT ESQ | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 | GGillett@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTORNEYS FOR WILMINGTON TRUST COMPANY | AS GUC TRUST ADMINISTRATOR | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | 200 PARK AVENUE 47TH FL. | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATTN LISA H. RUBIN, ESQ. | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | lrubin@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATTN KEITH MARTORANA, ESQ. | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | kmartorana@gibsondunn.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GIBSON, DUNN & CRUTCHER LLP | ATTN ADAM H. OFFENHARTZ, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | aoffenhartz@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ARIC WU, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | awu@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT GABRIEL K GILLETT, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | ggillett@gibsondunn.com |
| GIORDANO HALLERAN & CIESLA PC | ATTN DONALD F CAMPBELL ESQ | 125 HALF MILE ROAD | SUITE 300 | | RED BANK | NJ | 07701 | dcampbell@ghclaw.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | ATTY FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 06484 | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | ATTY FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | ATTY FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 | JBerlage@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | ATTY FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | ATT: JONATHAN L. FLAXER, ANTHONY M. VASSALLO | 437 MADISON AVENUE | NEW YORK | NY | 10022-7302 | jflaxer@golenbock.com; |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN JONATHAN L. FLAXER, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | jflaxer@golenbock.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN S. PRESTON RICARDO, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | pricardo@golenbock.com |
| GOODWIN PROCTER LLP | ATTN WILLIAM P. WEINTRAUB, ESQ. | THE NEW YORK TIMES BLDG | 620 EIGHTH AVE | | NEW YORK | NY | 10018 | wweintraub@goodwinprocter.com |
| GOODWIN PROCTER LLP | ATTN GREGORY W. FOX | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | gfox@goodwinprocter.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | bmehlsack@gklaw.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | gkaden@goulstonstorrs.com |
| GRANT & EISENHOFER P.A. | ATTN JUSTIN BROOKS, ESQ. | 123 JUSTISON ST | | | WILMINGTON | DE | 19801 | jtangren@gelaw.com; fbibby@gelaw.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | ATTY FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | Mitchelln@gtlaw.com |
| HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | ATTY FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | jdivack@hahnhessen.com; |
| HAHN LOESER & PARKS LLP | ATT: LEE D, POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 | info@harmanbecker.de |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | charles.beckham@haynesboone.com |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 | sselbst@herrick.com; |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 | ecurrenti@hess.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| HISCOCK & BARCLAY LLP | ATTY FOR THE SCHAEFER GROUP INC | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN TRICIA SHERICK | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | jsgroi@honigman.com |
| ICE MILLER LLP | ATTN HENRY E. EFROYMSON | ATTY FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC. | AND HONEYWELL INTERNATIONAL, INC. | ONE AMERICAN SQUARE, SUITE 2900 | INDIANAPOLIS | IN | 46282 | Henry.efroymson@icemiller.com |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | | | anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | memberservices@iuawfcu.com, nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 | mneier@ibolaw.com |
| J.L. SAFFER, P.C. | ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. | ATTN: JENNIFER L. SAFFER, ESQ. | 450 FASHION AVE | STE 1400 | NEW YORK | NY | 10123-1400 | jlsaffer@jlsaffer.com |
| JACKSON WALKER L.L.P. | ATTN JEFFREY G. HAMILTON, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202 | jhamilton@jw.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | ATTY FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | 919 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022-3908 | ptrostle@jenner.com |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 | dmurray@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 | jboyles@jhvgglaw.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN ROBERT N. KAPLAN, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | rkaplan@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GREGORY K. ARENSON, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | garenson@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GEORGE HRITZ, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | ghritz@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN LAURENCE D. KING, ESQ. | 350 SANSOME ST, STE 400 | | SAN FRANCISCO | CA | 94104 | lking@kaplanfox.com |
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M  KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | tmurray@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | sjennik@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 | jed@krwlaw.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN JOSEPH H. MELTZER, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | jmeltzer@ktmc.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN EDWARD W. CIOLKO, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | eciolko@ktmc.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN PETER MUHIC, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | pmuhic@ktmc.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | AT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | ecf@kaalaw.com |
| KIRK P. WATSON, ESQ | ASBESTOS TRUST ADMINISTRATOR | 2301 WOODLAWN BOULEVARD | | | AUSTIN | TX | 78703 | kirkpwatson@gmail.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 | MBranzburg@klehr.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN SEAN C SOUTHARD ESQ | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | ssouthard@klestadt.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN BRENDAN M SCOTT | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | bscott@klestadt.com |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 | jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | ATTN: FREDERICK A. BERG , ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | fberg@kotzsangster.com; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | ATTN: THOMAS MOERS MAYER, R SCHMIDT, JEN SHARRET, | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, jsharret@kramerlevin.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | scook@lambertleser.com |
| LATHAM & WATKINS LLP | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | ATTN: ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022-4068 | Adam.Goldberg@lw.com |
| LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | ATTY FOR WILLIAM BRADFORD JONES | 109 W. 26TH STREET, SUITE 4A | | NEW YORK | NY | 10001 | ethan@ethanganclegal.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 | gabriel.delvirginia@verizon.net |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 | larrykraines@gmail.com |
| LECLAIRRYAN P.C | ATTY OF HONEYWELL INTERNATIONAL INC. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | michael.conway@leclairryan.com |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | rbarbur@levyratner.com; rstroup@levyratner.com |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | ATTY FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN C.I.S.D., NUECES COUNTY, SAN | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400  P.O. BOX 17428 | | AUSTIN | TX | 78760 | austin.bankruptcy@publicans.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | STATE OF TEXAS TAXING AUTHORITIES | ATT: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 | houston_bankruptcy@publicans.com |
| LOWENSTEIN SANDLER LLP | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN: MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com; |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | khk@maddinhauser.com |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | smatta@mattablair.com |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | NEW JERSEY SELF INSURERS GUARANTY ASSOC | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07102 | jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATTN LEE GORDON ESQ | PO BOX 1269 | | ROUND ROCK | TX | 78680 | othercourts@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | ATTY FOR EVGENY A. FRIEDMAN | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | cdorkey@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | hkolko@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018-0822 | elobello@msek.com |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 9708 HILLCROFT ST | | HOUSTON | TX | 77096-3808 | mshpclaw@gmail.com |
| MICHAELS LAW GROUP | ATTY FOR MARTIN PONCE & KIM L. HURST | ATTN JONATHAN A. MICHAELS, ESQ. | 2801 W COAST HIGHWAY, STE 370 | | NEWPORT BEACH | CA | 92663 | jmichaels@michaelslawgroup.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | wilcoxk3@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 | funds@michigan.gov |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | LANSING | MI | 48909 | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 | ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 | swansonm@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | fusco@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109-1099 | nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | rmauceri@morganlewis.com |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | FKA GENERAL MOTORS CORP | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE | SUITE 370 | BIRMINGHAM | MI | 48009 | tmorrow@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | | BIRMINGHAM | MI | 48265 | tmorrow@alixpartners.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | mkoks@munsch.com |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | ATTY FOR NTSEBEZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 | dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | | GKelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | george.cauthen@nelsonmullins.com; |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116-5040 | peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 | Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 | Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | 120 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10271 | steven.koton@ag.ny.gov |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107-3603 | cmomjian@attorneygeneral.gov |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTY FOR STATE OF OHIO | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 | MJR1@westchestergov.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: JOHN ANSBRO | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | jansbro@orrick.com |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | markdroth@gmail.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169-0075 | JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | OSHR-GM-bk@oshr.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEAN A. ZIEHL, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dziehl@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEBRA I. GRASSGREEN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dgrassgreen@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN HARRY H. HOCHMAN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | hhochman@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN MARIA A. BOVE, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | mbove@pszjlaw.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | arosenberg@paulweiss.com; bhermann@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | sshimshak@paulweiss.com; |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | RALPH L LANDY, MARC PFEUFFER , ESQS. | 1200 K STREET NW | WASHINGTON | DC | 20005-4026 | Pfeuffer.marc@pbgc.gov |
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 | jaffeh@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | toolee@pepperlaw.com; |
| PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. | ATTY FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS | 100 RENAISSANCE CENTER, STE. 3600 | | DETROIT | MI | 48243 | kressk@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 | ebcalvo@pbfcm.com |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | ATTY FOR ROBERT N. CURRI | 2045 GENESEE STREET | | UTICA | NY | 13501 | pmhllc@hobaicalaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATTY FOR CANON FINANCIAL SERVICES, INC. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 475 PARK AVE S FL 18 | | NEW YORK | NY | 10016-6901 | tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | dbaldwin@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN. ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | fp@previant.com |
| PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | ATTY FOR SPCP GROUP, L.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | psibley@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | ATTY FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | rbeacher@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN CONRAD K. CHIU, ESQ. | ATTY FOR BANK OF VALLETTA PLC | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | cchiu@pryorcashman.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTY FOR THE RABINOWITZ FAMILY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE | | | | NEW HAVEN | CT | 06513 | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 | stingey@rqn.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222-2716 | eschaffer@reedsmith.com |
| RHOADES MCKEE | ATTY FOR BAY LOGISTICS, INC. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | tlzabel@rhoadesmckee.com |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | jshickich@riddellwilliams.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN PATRICK J. COUGHLIN, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | patc@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN DAVID W. MITCHELL, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | davidm@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN BRIAN O'MARA, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | bomara@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN JACK REISE, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | jreise@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN STUART A. DAVIDSON, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | sdavidson@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MARK DEARMAN, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | mdearman@rgrdlaw.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | aleffert@rwolaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | jhampton@saul.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | aisenberg@saul.com |
| SAUL EWING LLP | ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | ATTY FOR HIROTEC AMERICA | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATTN BARRY E BRESSLER ESQ | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 | bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | PARTNERS II, LP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | NEW YORK | NY | 10022 | david.karp@srz.com, adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID LIN | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SFS LAW GROUP | ATTN DENNIS O'DEA | ATTY FOR DWAYNE MAYTON | 9930 MONROE ROAD, SUITE 103 | | MATTHEWS | NC | 28105 | dennis.odea@sfslawgroup.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | fsosnick@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR SYNOPSYS, INC. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | sbierman@sidley.com |
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | nlagemann@sidley.com |
| SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | levick@singerlevick.com, mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606-1720 | jack.butler@skadden.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | ATTY FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | | BOEBLINGEN | | 71032 | nboehler@cbmlaw.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1304 | cmeyer@ssd.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| STAHL COWEN CROWLEY ADDIS LLC | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 | tcornell@stahlcowen.com |
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | EDOYLE@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 | shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: SONYA N. GOLL, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | sgoll@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | cbullock@sbplclaw.com |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATTN: ROBERT C. GOODRICH JR & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | ATTY FOR AKEBONO CORP. | ATT: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 | bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704-1166 | streusand@streusandlandon.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN KRISTOPHER M HANSEN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038-4982 | khansen@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN DANIEL A ROSS ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | dross@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN CHRISTOPHER M GUHIN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | cguhin@stroock.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS | LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | 2323 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN SANDER L. ESSERMAN, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | esserman@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN PETER C. D'APICE, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN DAVID J. PARSONS, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | parsons@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN BRIANA L. CIONI, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | cioni@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ATTY FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com; |
| SUSMAN GODFREY LLP | ATTN MARC M. SELTZER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | mseltzer@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN STEVEN G. SKLAVER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ssklaver@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN KALPANA SRINIVASAN, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ksrinivasan@susmangodfrey.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | jteitelbaum@tblawllp.com |
| THE GARDEN CITY GROUP INC | ATTN: SUSAN PERSICHILLI | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042-1013 | susan.persichilli@gardencitygroup.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711-2548 | casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 | dkowich@umich.edu |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | mgamell@tlggr.com; |
| TORYS LLP | ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI | ATT: ALISON D. BAUER ESQ | 1114 AVENUE OF THE AMERICAS  FL 23 | | NEW YORK | NY | 10036-7703 | abauer@torys.com; |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATTY FOR SIKA CORPORATION | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | jeffrey.kelley@troutmansanders.com |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 | mkilgore@up.com |
| UNITED STATES ATTORNEY | FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov |
| UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE NW | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | | WASHINGTON | DC | 20220 | OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | askDOJ@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | antitrust.atr@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR GHSP, INC. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | ATTY FOR THE CITY OF BAY CITY | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 | kbrauer@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WEBSTER SZANYI LLP | ATTN NELSON PEREL | ATTY FOR HEALTHNOW NEW YORK INC. | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | nperel@websterszanyi.com |
| WEBSTER SZYANYI LLP | ATTN KEVIN T. O'BRIEND | ATTY FOR MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | ko'brien@websterszanyi.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | STEPHEN.KAROTKIN@WEIL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | JOSEPH.SMOLINSKY@WEIL.COM |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606-1229 | young@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | ATTY FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | dpacheco@wilentz.com |
| WILLIAM SCHUETTE, ATTY GENERAL | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | | DETROIT | MI | 48202 | miag@michigan.gov |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: PHILIP D. ANKER ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 | philip.anker@wilmerhale.com; |
| WILMINGTON TRUST COMPANY | GUC TRUST ADMINISTRATOR | ATTN: CORPORATE TRUST ACTION | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890-1615 | guctrustadministrator@wilmingtontrust.com |
| WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | ATTY FOR ALLSTATE INSURANCE COMPANY | ONE GIRALDA FARMS - SUITE 380 | | MADISON | NJ | 07940 | scalogero@windelsmarx.com |
| WINSTON & STRAWN LLP | ATTY FOR ASPEN MARKETING SERVICES, INC. | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | mbotica@winston.com; |
| WINSTON & STRAWN LLP | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | cschreiber@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | wdcoffeylaw@yahoo.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN ALEXANDER H. SCHMIDT, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | schmidt@whafh.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN MALCOLM T. BROWN, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | brown@whafh.com |
| WOLF POPPER LLP | ATTN LESTER L. LEVY, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | llevy@wolfpopper.com |
| WOLF POPPER LLP | ATTN MICHELE F. RAPHAEL, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | mraphael@wolfpopper.com |
| WOLF POPPER LLP | ATTN ROBERT S. PLOSKY, ESQ. | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | rplosky@wolfpopper.com |
| WOLFSON BOLTON PLLC | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | ATTY FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | skrause@zeklaw.com; bleinbach@zeklaw.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS | 7533 WILLOW CREEK DRIVE | | | CANTON | MI | 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| AIMS/STEPHENS & STEPHENS | 2495 MAIN ST STE 442 | | | | BUFFALO | NY | 14214 |
| ARCADIS BBL | 28550 CABOT DR STE 500 | | | | NOVI | MI | 48377-2990 |
| ARCADIS BBL | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| ARENT FOX LLP | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | ATT: JEFFREY ROTHLEDER, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| BT2, INC. | ATTN: MARK HUBER | 2830 DAIRY DRIVE | | | MADISON | WI | 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT | 1490 S. DYE ROAD | | | FLINT | MI | 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER | 7200 S. HURON RIVER DR. | | | YPSILANTI | MI | 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER | 7244 N. GENESSE ROAD | P.O. BOX 215 | | GENESEE | MI | 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. | | | | SAGINAW | MI | 48601 |
| CITY OF SIOUX CITY | CITY TREASURER | P.O. BOX 447 | | | SIOUX CITY | IA | 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 | | | | BOSTON | MA | 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE | 2055 NIAGARA FALLS BLVD. | SUITE #3 | | NIAGARA FALLS | NY | 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 2055 NIAGARA FALLS BLVD | SUTIE #3 | | | NIAGARA FALLS | NY | 14304 |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER | P.O. BOX 66 | 6723 TOWPATH ROAD | | SYRACUSE | NY | 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 101 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540-6231 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO | 1416 S PARK AVE | | | SPRINGFIELD | IL | 62704-3464 |
| FOX ROTHSCHILD LLP | ATTY FOR STARSOURCE MANAGEMENT SERVICES | ATTN: YANN GERON, ESQ. | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 |
| GENERAL OIL COMPANY, INC. | 663 LYCASTE ST | | | | DETROIT | MI | 48214-3474 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GLOBAL ENVIRONMENTAL ENGINEERING, INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY | SUITE 500 | | | EXTON | PA | 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 465 MEDFORD ST | STE 2200 | | | CHARLESTOWN | MA | 02129-1454 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 | | | | ROCHESTER | NY | 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL | 8404 INDIAN HILLS DRIVE | | | OMAHA | NE | 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND | 502 E. 9TH STREET | | | DES MOINES | IA | 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO | 445 S. LIVERNOIS - SUITE 202 | | | ROCHESTER | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD | #300 | | | NOVI | MI | 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN | PO BOX 4873 | | | SYRACUSE | NY | 13221-4873 |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY | 11 TIMES SQ | | NEW YORK | NY | 10036-6581 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 |
| ROYAL ENVIRONMENTAL, INC. | P.O. BOX 11565 | | | | SYRACUSE | NY | 13218-1565 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT | P.O. BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| THE BARTECH GROUP | 27777 FRANKLIN RD STE 600 | | | | SOUTHFIELD | MI | 48034-8282 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 | 200 N. MAIN ST | STE 200 | | ANN ARBOR | MI | 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 |
| WDC EXPLORATION & WELLS | 7650 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85284-1673 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OFFICE OF THE UNITED STATES TRUSTEE | TRACY HOPE DAVIS | U.S. FED OFFICE BLDG | 201 VARICK ST, RM 1006 | | NEW YORK | NY | 10014 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE MARTIN GLENN | ONE BOWLING GREEN | | NEW YORK | NY | 10004-1408 |