**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | **Chapter 11** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **Case No. 09-50026 (MG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

----------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF WASHINGTON  )
                                               ) ss
COUNTY OF KING          )

I, Eric Westberg being duly sworn, depose and state:

1.     I am a Senior Project Manager with Garden City Group, LLC, the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 1531 Utah Avenue South, Suite 600, Seattle, Washington 98134.

2.     On June 7, 2017, at the direction of Binder & Schwartz LLP ("Binder Schwartz"), attorneys for the Motors Liquidation Company Avoidance Action Trust, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties), by first class mail on the parties identified on Exhibit B annexed hereto (20 largest creditors of Remediation and Liability Management Company, Inc., and 20 largest creditors of Environmental Corporate Remediation Company, Inc.), and by overnight delivery on the parties identified on Exhibit C annexed hereto (Office of the United States Trustee and Chambers of the Honorable Martin Glenn):

- **Notice of Hearing on Motion of Motors Liquidation Company Avoidance Action Trust for Entry of Order Pursuant to Sections 105 and 1142 of the Bankruptcy Code and Bankruptcy Rule 3020(D) (I) Approving Amendments to the Second Amended and Restated Avoidance Action Trust Agreement, (II) Authorizing the Avoidance Action Trust to Enter into a Capital Provision Agreement and to Grant a Lien to the Capital Providers, and (III) Authorizing the Avoidance Action Trust and Avoidance Action Trust Administrator to Use a $1,750,759.93 Settlement Holdback to Fund Necessary Fees, Costs and Expenses of the Avoidance Action Trust** (the "**Notice of Hearing on Motion for Order Approving Amendments**") [Docket No. 13956];

- **Motion of Motors Liquidation Company Avoidance Action Trust for Entry of Order Pursuant to Sections 105 and 1142 of the Bankruptcy Code and Bankruptcy Rule 3020(D) (I) Approving Amendments to the Second Amended and Restated Avoidance Action Trust Agreement, (II) Authorizing the Avoidance Action Trust to Enter into a Capital Provision Agreement and to Grant a Lien to the Capital Providers, and (III) Authorizing the Avoidance Action Trust and Avoidance Action Trust Administrator to Use a $1,750,759.93 Settlement Holdback to Fund Necessary Fees, Costs and Expenses of the Avoidance Action Trust** (the "**Motion for Order Approving Amendments**") [Docket No. 13957]; and

- **Declaration of Arthur J. Gonzalez in Support of Motors Liquidation Company Avoidance Action Trust's Motion for Entry of Order Pursuant to Sections 105 and 1142 of the Bankruptcy Code and Bankruptcy Rule 3020(d): (I) Approving Amendments to the Second Amended and Restated Motors Liquidation Company Avoidance Action Trust Agreement; (II) Authorizing the Avoidance Action Trust Enter into a Capital Provision Agreement and to Grant a Lien to the Capital Providers; and (III) Authorizing the Avoidance Action Trust and Avoidance Action Trust Administrator to Use $1,750,759.93 in Proceeds from Settlements Between the Avoidance Action Trust and Certain Term Loan Defendants to Satisfy a Portion of the Current Fees, Costs and Expenses of the Avoidance Action Trust** (the "**Declaration of Arthur J. Gonzalez**") [Docket No. 13958].

3.     On June 7, 2017, also at the direction of Binder Schwartz, I caused true and correct copies of the **Notice of Hearing on Motion for Order Approving Amendments**, the **Motion for Order Approving Amendments**, and the **Declaration of Arthur J. Gonzalez** to be served by e-mail on the parties identified on Exhibit D annexed hereto (the Trust Monitor, the holders of Units, and all holders of Disputed General Unsecured Claims with e-mail addresses), and by first class mail on the parties identified on Exhibit E annexed hereto (the Trust Monitor, the holders of Units, and all holders of Disputed General Unsecured Claims).

4.      On June 7, 2017, also at the direction of Binder Schwartz, I caused a true and correct

copy of the following document to be served to by e-mail on DTC at

LENSNOTICES@dtcc.com:

- **Notice to the Holders of Motors Liquidation Company (f/k/a General Motors Company) Debentures and Notes with the Following CUSIP Nos.: 370ESCAN5; 370ESCAJ4; 370ESCAR6; 370ESCAG3; 370ESCAS7; 370ESCAT2; 370ESCAU9; 370ESCAV7; 370ESCAZ8; 370ESCBB0; 370ESCBQ7; 370ESCBT1; 370ESCBW4; 370ESCBS3; 370ESC816; 370ESC774; 370ESC766; 370ESC758; 370ESC741; 370ESC733; 370ESC725; 370ESC717; 370ESC121; 370ESC691; 616ESC AA2; 616ESC AB0; 349ESC AT1; 677ESC AU2; 677ESC BC2; 455ESC AB8; 594ESC AQ6; XS0171942757; XS0171943649; CH0008769264** [annexed hereto as Exhibit F].

/s/ Eric Westberg
Eric Westberg

Sworn to before me this 9th day of
June, 2017

/s/ Katherine A. Hathaway
Katherine A. Hathaway
Notary Public, State of Washington
No. 184372
Commission Expires: February 26, 2020

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | ATTY FOR GREEN HUNT WEDLAKE, INC TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | ATTY FOR GREEN HUNT WEDLAKE INC., TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | pdublin@akingump.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501-1162 | cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105-1847 | dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 | darryl.laddin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | jg5786@att.com |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 | victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 | raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | LANSING | MI | 48909 | przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | ATTY FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | dworkman@bakerlaw.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | ATTY FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | mark.owens@btlaw.com |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | robert.dombroff@bingham.com; |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | Kelbon@blankrome.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 | JRumley@bcbsm.com |
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | mbakst@bodmanllp.com |
| BRADY C WILLIAMSON | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | | MADISON | WI | 53703 | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | hall@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | wilkins@bwst-law.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 | rbrown@brownwhalen.com |
| BROWN RUDNICK LLP | ATTN EDWARD S WEISFELNER, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | eweisfelner@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN DAVID J MOLTON, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | dmolton@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN HOWARD S. STEEL, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | hsteel@brownrudnick.com |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | ATT: SHAWN M. CHRISTIANSON, ESQ. | 55 SECOND ST, 17TH FL | | SAN FRANCISCO | CA | 94105-3493 | schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | Gring@Burkelaw.com |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | ccarson@burr.com |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | sidorsky@butzel.com; |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | radom@butzel.com; newman@butzel.com |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY | ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | sidorsky@butzel.com; |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033-2000 | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTY FOR UNITED STATES OF AMERICA | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | john.rapisardi@cwt.com |
| CAMPBELL & LEVINE, LLC | ATTN KATHLEEN CAMPBELL DAVIS, ESQ. | ATTY FOR MLC ASBESTOS PI TRUST | 800 N. KING ST, STE 300 | | WILMINGTON | DE | 19801 | kdavis@camlev.com |
| CANON U.S.A., INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: ELIHU INSELBUCH | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152-3500 | ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 | pvnl@capdale.com, rer@capdale.com, tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 | kcm@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ELIHU INSELBUCH, ESQ. | 600 LEXINGTON AVE, FL 21 | | | NEW YORK | NY | 10022 | einselbuch@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN PETER VAN N. LOCKWOOD, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | plockwood@capdale.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| CAPLIN & DRYSDALE, CHARTERED | ATTN JEFFREY A. LIESEMER, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | jliesemer@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ANDREW J. SACKETT, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | asackett@capdale.com |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR RIMA MANUFACTURING COMPANY | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | ATT: B. LEONARD; M. MERCIER | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | | mmercier@casselsbrock.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | cglick@certilmanbalin.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | | BROOKLYN | NY | 11222 | alan@chapellassociates.com |
| CLARK HILL PLC | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC. | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 | rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR UAW | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | DGOTTLIEB@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | bceccotti@cwsny.com |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | friesinger@coollaw.com |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175-3102 | belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2401 | mbaxter@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | jcarberry@cl-law.com |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | ATTN STEVEN J. REISMAN, ESQ. | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | sreisman@curtis.com |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | ATTN THERESA A. FOUDY, ESQ. | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | tfoudy@curtis.com |
| DABNEY, PLLC | ATTN H. SLAYTON DABNEY, JR., ESQ. | 303 GRANDE COURT | | | RICHMOND | VA | 23229 | sdabney@dabneypllc.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 | lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | gm@dmms.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 | info@dealertire.com |
| DEAN M. TRAFELET | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | | | CHICAGO | IL | 60610 | dtrafelet@sbcglobal.net |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | rfhahn@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | jpowers@debevoise.com |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 | shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | CONTACT-OCFO@DOL.GOV |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | dyitzchaki@dickinsonwright.com |
| DICKSTEIN SHAPIRO LLP | ATTN BARRY N. SEIDEL, ESQ. | ATTY FOR MOTORS LIQUIDATION CO. GUC TRUST | 1633 BROADWAY | | NEW YORK | NY | 10019 | seidelb@dicksteinshapiro.com |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | gdiconza@dlawpc.com |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KIRSTIN K. GOING | 1177 AVENUE OF THE AMERICAS | FL 41 | NEW YORK | NY | 10036-2714 | Kristin.Going@dbr.com, |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | kristin.going@dbr.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199-7613 | jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET STE 1700 | | WILMINGTON | DE | 19801 | rxza@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | ATTY FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 | george.sanderson@elliswinters.com |
| EMMET MARVIN & MARTIN LLP | ATTN PAUL T WEINSTEIN ESQ | 120 BROADWAY, 32ND FLOOR | | | NEW YORK | NY | 10271 | pweinstein@emmetmarvin.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | ATTY FOR NIDEC MOTORS & ACTUATORS | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | deisenberg@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | ATTN: CARLOS SALAZAR | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | csalazar@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | ngoteiner@fbm.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN D. GREG BLANKINSHIP, ESQ. | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | gblankinship@fbfglaw.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN TODD GARBER, ESQ. | ATTY FOR LISA PHANUEF, ADAM SMITH, ET AL. | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | tgarber@fbfglaw.com |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ATTN: MARK A. AIELLO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | maiello@foley.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC. | ATTN: JILL L. MURCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654-5313 | jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PETERSON AMERICAN CORPORATION | ATTN: DALJIT DOOGAL | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR INTRA CORPORATION | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PIRELLI TIRE, LLC | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | sseabolt@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007-5109 | rhuey@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 3579  VALLEY CENTRE DR STE 300 | | SAN DIEGO | CA | 92130-3316 | vavilaplana@foley.com |
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | ATTY FOR TOYOTA MOTOR CORPORATION | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | jsoble@foley.com |
| FOREMAN LAW PLLC | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN MICHAEL E. FOREMAN, ESQ. | 1745 BROADWAY, 17TH FL | | NEW YORK | NY | 10019 | michael@foremanlawpllc.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | klynch@formanlaw.com |
| FOX ROTHSCHILD LLP | ATTY FOR STARSOURCE MANAGEMENT SERVICES | ATTN: YANN GERON, ESQ. | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 | ygeron@foxrothschild.com |
| FRIEDLANDER MISLER, PLLC | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036-4704 | rgreenberg@dclawfirm.com |
| FTI CONSULTING | ATTN MICHAEL CORDASCO | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | Michael.Cordasco@fticonsulting.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR AT&T CORP. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | drosenzweig@fulbright.com; |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR VERIZON CAPITAL CORPORATION | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | lstrubeck@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT ST | STE 2100 | SAN ANTONIO | TX | 78205-3720 | mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-3198 | drosenzweig@fulbright.com |
| GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | ATTY FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC. | 800 SHADES CREEK PKWY, SUITE 300 | | BIRMINGHAM | AL | 35209 | jeff@galese-ingram.com |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | dcrapo@gibbonslaw.com |
| GIBSON DUNN & CRUTCHER LLP | ATTN MITCHELL A KARLAN ESQ | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 | MKarlan@gibsondunn.com |
| GIBSON DUNN & CRUTCHER LLP | ATTN GABRIEL K GILLETT ESQ | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 | GGillett@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTORNEYS FOR WILMINGTON TRUST COMPANY | AS GUC TRUST ADMINISTRATOR | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | 200 PARK AVENUE 47TH FL. | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATTN LISA H. RUBIN, ESQ. | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | lrubin@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATTN KEITH MARTORANA, ESQ. | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ADAM H. OFFENHARTZ, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | aoffenhartz@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ARIC WU, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | awu@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT GABRIEL K GILLETT, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | ggillett@gibsondunn.com |
| GIORDANO HALLERAN & CIESLA PC | ATTN DONALD F CAMPBELL ESQ | 125 HALF MILE ROAD | SUITE 300 | | RED BANK | NJ | 07701 | dcampbell@ghclaw.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | ATTY FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 06484 | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | ATTY FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | ATTY FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 | JBerlage@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | ATTY FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | ATT: JONATHAN L. FLAXER, ANTHONY M. VASSALLO | 437 MADISON AVENUE | NEW YORK | NY | 10022-7302 | jflaxer@golenbock.com; |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN JONATHAN L. FLAXER, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | jflaxer@golenbock.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN S. PRESTON RICARDO, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | pricardo@golenbock.com |
| GOODWIN PROCTER LLP | ATTN WILLIAM P. WEINTRAUB, ESQ. | THE NEW YORK TIMES BLDG | 620 EIGHTH AVE | | NEW YORK | NY | 10018 | wweintraub@goodwinprocter.com |
| GOODWIN PROCTER LLP | ATTN GREGORY W. FOX | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | gfox@goodwinprocter.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | gkaden@goulstonstorrs.com |
| GRANT & EISENHOFER P.A. | ATTN JUSTIN BROOKS, ESQ. | 123 JUSTISON ST | | | WILMINGTON | DE | 19801 | jtangren@gelaw.com; tbibby@gelaw.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | ATTY FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | Mitcheln@gtlaw.com |
| HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | ATTY FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | jdivack@hahnhessen.com; |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQS. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 | info@harmanbecker.de |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | charles.beckham@haynesboone.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 | sselbst@herrick.com; |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 | ecurrenti@hess.com |
| HISCOCK & BARCLAY LLP | ATTY FOR THE SCHAEFER GROUP INC | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN TRICIA SHERICK | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | jsgroi@honigman.com |
| ICE MILLER LLP | ATTN HENRY E. EFROYMSON | ATTY FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC. | AND HONEYWELL INTERNATIONAL, INC. | ONE AMERICAN SQUARE, SUITE 2900 | INDIANAPOLIS | IN | 46282 | Henry.efroymson@icemiller.com |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | | | anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | memberservices@iuawfcu.com, nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 | mneier@ibolaw.com |
| J.L. SAFFER, P.C. | ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. | ATTN: JENNIFER L. SAFFER, ESQ. | 450 FASHION AVE | STE 1400 | NEW YORK | NY | 10123-1400 | jlsaffer@jlsaffer.com |
| JACKSON WALKER L.L.P. | ATTN JEFFREY G. HAMILTON, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202 | jhamilton@jw.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | ATTY FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | 919 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022-3908 | ptrostle@jenner.com |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 | dmurray@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 | jboyles@jhvgglaw.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN ROBERT N. KAPLAN, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | rkaplan@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GREGORY K. ARENSON, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | garenson@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GEORGE HRITZ, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | ghritz@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN LAURENCE D. KING, ESQ. | 350 SANSOME ST, STE 400 | | SAN FRANCISCO | CA | 94104 | lking@kaplanfox.com |
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | twilson@kelley-ferraro.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M. KENNEDY, ESQ. | 7TH FL | | | NEW YORK | NY | 10003 | tmurray@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 7TH FL | | | NEW YORK | NY | 10003 | sjennik@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 | jed@krwlaw.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN JOSEPH H. MELTZER, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | jmeltzer@ktmc.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN EDWARD W. CIOLKO, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | eciolko@ktmc.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN PETER MUHIC, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | pmuhic@ktmc.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | ecf@kaalaw.com |
| KIRK P. WATSON, ESQ | ASBESTOS TRUST ADMINISTRATOR | 2301 WOODLAWN BOULEVARD | | | AUSTIN | TX | 78703 | kirkpwatson@gmail.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 | MBranzburg@klehr.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN SEAN C SOUTHARD ESQ | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | ssouthard@klestadt.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN BRENDAN M SCOTT | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | bscott@klestadt.com |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 | jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | ATTN: FREDERICK A. BERG , ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | fberg@kotzsangster.com; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | ATTN: THOMAS MOERS MAYER, R SCHMIDT, JEN SHARRET, | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, jsharret@kramerlevin.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | scook@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | abruski@lambertleser.com |
| LATHAM & WATKINS LLP | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | ATTN: ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022-4068 | Adam.Goldberg@lw.com |
| LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | ATTY FOR WILLIAM BRADFORD JONES | 109 W. 26TH STREET, SUITE 4A | | NEW YORK | NY | 10001 | ethan@ethanganclegal.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 | gabriel.delvirginia@verizon.net |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 | larrykraines@gmail.com |
| LECLAIRRYAN P.C | ATTY OF HONEYWELL INTERNATIONAL INC. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | michael.conway@leclairryan.com |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | rbarbur@levyratner.com; rstroup@levyratner.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | ATTY FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400  P.O. BOX 17428 | | AUSTIN | TX | 78760 | austin.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | STATE OF TEXAS TAXING AUTHORITIES | ATT: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 | houston_bankruptcy@publicans.com |
| LOWENSTEIN SANDLER LLP | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com; |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | khk@maddinhauser.com |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | smatta@mattablair.com |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | NEW JERSEY SELF INSURERS GUARANTY ASSOC | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07102 | jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATTN LEE GORDON ESQ | PO BOX 1269 | | ROUND ROCK | TX | 78680 | othercourts@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | ATTY FOR EVGENY A. FRIEDMAN | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | cdorkey@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | hkolko@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018-0822 | elobello@msek.com |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 9708 HILLCROFT ST | | HOUSTON | TX | 77096-3808 | mshpclaw@gmail.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MICHAELS LAW GROUP | ATTY FOR MARTIN PONCE & KIM L. HURST | ATTN JONATHAN A. MICHAELS, ESQ. | 2801 W COAST HIGHWAY, STE 370 | | NEWPORT BEACH | CA | 92663 | jmichaels@michaelslawgroup.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | wilcoxk3@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | LANSING | MI | 48909 | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 | ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 | swansonm@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | fusco@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109-1099 | nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | rmauceri@morganlewis.com |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | FKA GENERAL MOTORS CORP | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE | SUITE 370 | BIRMINGHAM | MI | 48009 | tmorrow@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | | BIRMINGHAM | MI | 48265 | tmorrow@alixpartners.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | mkoks@munsch.com |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | ATTY FOR NTSEBEZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 | dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | | Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | george.cauthen@nelsonmullins.com; |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116-5040 | peter.haley@nelsonmullins.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 | Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 | Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | 120 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10271 | steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107-3603 | cmomjian@attorneygeneral.gov |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTY FOR STATE OF OHIO | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 | MJR1@westchestergov.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: JOHN ANSBRO | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | jansbro@orrick.com |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | markdroth@gmail.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169-0075 | JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | OSHR-GM-bk@oshr.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEAN A. ZIEHL, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dziehl@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEBRA I. GRASSGREEN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dgrassgreen@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN HARRY H. HOCHMAN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | hhochman@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN MARIA A. BOVE, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | mbove@pszjlaw.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | arosenberg@paulweiss.com; bhermann@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | sshimshak@paulweiss.com; |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | RALPH L LANDY, MARC PFEUFFER , ESQS. | 1200 K STREET NW | WASHINGTON | DC | 20005-4026 | Pfeuffer.marc@pbgc.gov |
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 | jaffeh@pepperlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PEPPER HAMILTON LLP | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | toolee@pepperlaw.com; |
| PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. | ATTY FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS | 100 RENAISSANCE CENTER, STE. 3600 | | DETROIT | MI | 48243 | kressk@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 | ebcalvo@pbfcm.com |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | ATTY FOR ROBERT N. CURRI | 2045 GENESEE STREET | | UTICA | NY | 13501 | pmhllc@hobaicalaw.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATTY FOR CANON FINANCIAL SERVICES, INC. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 475 PARK AVE S FL 18 | | NEW YORK | NY | 10016-6901 | tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | dbaldwin@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | fp@previant.com |
| PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | ATTY FOR SPCP GROUP, L.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | psibley@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | ATTY FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | rbeacher@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN CONRAD K. CHIU, ESQ. | ATTY FOR BANK OF VALLETTA PLC | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | cchiu@pryorcashman.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, LLC | ATTY FOR THE RABINOWITZ FAMILY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE | | | | NEW HAVEN | CT | 06513 | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 | stingey@rqn.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| RHOADES MCKEE | ATTY FOR BAY LOGISTICS, INC. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | tlzabel@rhoadesmckee.com |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | jshickich@riddellwilliams.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN PATRICK J. COUGHLIN, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | patc@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN DAVID W. MITCHELL, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | davidm@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN BRIAN O'MARA, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | bomara@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN JACK REISE, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | jreise@rgrdlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN STUART A. DAVIDSON, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | sdavidson@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MARK DEARMAN, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | mdearman@rgrdlaw.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | aleffert@rwolaw.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | jhampton@saul.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | aisenberg@saul.com |
| SAUL EWING LLP | ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | ATTY FOR HIROTEC AMERICA | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATTN BARRY E BRESSLER ESQ | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 | bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL PARTNERS II, LP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | david.karp@srz.com, adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID LIN | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SFS LAW GROUP | ATTN DENNIS O'DEA | ATTY FOR DWAYNE MAYTON | 9930 MONROE ROAD, SUITE 103 | | MATTHEWS | NC | 28105 | dennis.odea@sfslawgroup.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | fsosnick@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR SYNOPSYS, INC. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | sbierman@sidley.com |
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | nlagemann@sidley.com |
| SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | levick@singerlevick.com, mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606-1720 | jack.butler@skadden.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | ATTY FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | | BOEBLINGEN | | 71032 | nboehler@cbmlaw.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1304 | cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 | tcornell@stahlcowen.com |
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | EDOYLE@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 | shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: SONYA N. GOLL, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | sgoll@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | cbullock@sbplclaw.com |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: ROBERT C. GOODRICH JR  & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | ATTY FOR AKEBONO CORP. | ATT: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 | bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704-1166 | streusand@streusandlandon.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN KRISTOPHER M HANSEN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038-4982 | khansen@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN DANIEL A ROSS ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | dross@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN CHRISTOPHER M GUHIN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | cguhin@stroock.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS | LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | 2323 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN SANDER L. ESSERMAN, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | esserman@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN PETER C. D'APICE, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN DAVID J. PARSONS, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | parsons@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN BRIANA L. CIONI, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | cioni@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ATTY FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com; |
| SUSMAN GODFREY LLP | ATTN MARC M. SELTZER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | mseltzer@susmangodfrey.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| SUSMAN GODFREY LLP | ATTN STEVEN G. SKLAVER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ssklaver@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN KALPANA SRINIVASAN, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ksrinivasan@susmangodfrey.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | jteitelbaum@tblawllp.com |
| THE GARDEN CITY GROUP INC | ATTN: SUSAN PERSICHILLI | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042-1013 | susan.persichilli@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711-2548 | casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 | dkowich@umich.edu |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | mgamell@tlggr.com; |
| TORYS LLP | ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI | ATT: ALISON D. BAUER ESQ | 1114 AVENUE OF THE AMERICAS  FL 23 | | NEW YORK | NY | 10036-7703 | abauer@torys.com; |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATTY FOR SIKA CORPORATION | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | jeffrey.kelley@troutmansanders.com |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 | mkilgore@up.com |
| UNITED STATES ATTORNEY | FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov |
| UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE NW | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | | WASHINGTON | DC | 20220 | OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | askDOJ@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | antitrust.atr@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR GHSP, INC. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | ATTY FOR THE CITY OF BAY CITY | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 | kbrauer@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | rbarrows@wdblaw.com; rbarrows800@gmail.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WEBSTER SZANYI LLP | ATTN NELSON PEREL | ATTY FOR HEALTHNOW NEW YORK INC. | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | nperel@websterszanyi.com |
| WEBSTER SZYANYI LLP | ATTN KEVIN T. O'BRIEND | ATTY FOR MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | ko'brien@websterszanyi.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | STEPHEN.KAROTKIN@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | JOSEPH.SMOLINSKY@WEIL.COM |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606-1229 | young@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | ATTY FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | dpacheco@wilentz.com |
| WILLIAM SCHUETTE, ATTY GENERAL | KATHLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | | DETROIT | MI | 48202 | miag@michigan.gov |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: PHILIP D. ANKER ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 | philip.anker@wilmerhale.com; |
| WILMINGTON TRUST COMPANY | GUC TRUST ADMINISTRATOR | ATTN: CORPORATE TRUST ACTION | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890-1615 | guctrustadministrator@wilmingtontrust.com |
| WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | ATTY FOR ALLSTATE INSURANCE COMPANY | ONE GIRALDA FARMS - SUITE 380 | | MADISON | NJ | 07940 | scalogero@windelsmarx.com |
| WINSTON & STRAWN LLP | ATTY FOR ASPEN MARKETING SERVICES, INC. | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | mbotica@winston.com; |
| WINSTON & STRAWN LLP | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | cschreiber@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | wdcoffeylaw@yahoo.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN ALEXANDER H. SCHMIDT, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | schmidt@whafh.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN MALCOLM T. BROWN, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | brown@whafh.com |
| WOLF POPPER LLP | ATTN LESTER L. LEVY, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | llevy@wolfpopper.com |
| WOLF POPPER LLP | ATTN MICHELE F. RAPHAEL, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | mraphael@wolfpopper.com |
| WOLF POPPER LLP | ATTN ROBERT S. PLOSKY, ESQ. | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | rplosky@wolfpopper.com |
| WOLFSON BOLTON PLLC | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | ATTY FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | skrause@zeklaw.com; bleinbach@zeklaw.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS | 7533 WILLOW CREEK DRIVE | | | CANTON | MI | 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| AIMS/STEPHENS & STEPHENS | 2495 MAIN ST STE 442 | | | | BUFFALO | NY | 14214 |
| ARCADIS BBL | 28550 CABOT DR STE 500 | | | | NOVI | MI | 48377-2990 |
| ARCADIS BBL | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| ARENT FOX LLP | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | ATT: JEFFREY ROTHLEDER, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| BT2, INC. | ATTN: MARK HUBER | 2830 DAIRY DRIVE | | | MADISON | WI | 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT | 1490 S. DYE ROAD | | | FLINT | MI | 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER | 7200 S. HURON RIVER DR. | | | YPSILANTI | MI | 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER | 7244 N. GENESSE ROAD | P.O. BOX 215 | | GENESEE | MI | 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. | | | | SAGINAW | MI | 48601 |
| CITY OF SIOUX CITY | CITY TREASURER | P.O. BOX 447 | | | SIOUX CITY | IA | 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 | | | | BOSTON | MA | 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE | 2055 NIAGARA FALLS BLVD. | SUITE #3 | | NIAGARA FALLS | NY | 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 2055 NIAGARA FALLS BLVD | SUTIE #3 | | | NIAGARA FALLS | NY | 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER | P.O. BOX 66 | 6723 TOWPATH ROAD | | SYRACUSE | NY | 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 101 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540-6231 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO | 1416 S PARK AVE | | | SPRINGFIELD | IL | 62704-3464 |
| GENERAL OIL COMPANY, INC. | 663 LYCASTE ST | | | | DETROIT | MI | 48214-3474 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GLOBAL ENVIRONMENTAL ENGINEERING, INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY | SUITE 500 | | | EXTON | PA | 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 465 MEDFORD ST | STE 2200 | | | CHARLESTOWN | MA | 02129-1454 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 | | | | ROCHESTER | NY | 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL | 8404 INDIAN HILLS DRIVE | | | OMAHA | NE | 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND | 502 E. 9TH STREET | | | DES MOINES | IA | 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO | 445 S. LIVERNOIS - SUITE 202 | | | ROCHESTER | MI | 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD | #300 | | | NOVI | MI | 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN | PO BOX 4873 | | | SYRACUSE | NY | 13221-4873 |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY | 11 TIMES SQ | | NEW YORK | NY | 10036-6581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222-2716 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 |
| ROYAL ENVIRONMENTAL, INC. | P.O. BOX 11565 | | | | SYRACUSE | NY | 13218-1565 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT | P.O. BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| THE BARTECH GROUP | 27777 FRANKLIN RD STE 600 | | | | SOUTHFIELD | MI | 48034-8282 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 | 200 N. MAIN ST | STE 200 | | ANN ARBOR | MI | 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 |
| WDC EXPLORATION & WELLS | 7650 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85284-1673 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OFFICE OF THE UNITED STATES TRUSTEE | TRACY HOPE DAVIS | U.S. FED OFFICE BLDG | 201 VARICK ST, RM 1006 | | NEW YORK | NY | 10014 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE MARTIN GLENN | ONE BOWLING GREEN | | NEW YORK | NY | 10004-1408 |

Page 1 of 1

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, TIMOTHY | AMERICAN FAMILY INSURANCE | 900 SW FIFTH AVE, STE 1800 | | | PORTLAND | OR | 97204 | kkeeton@msmlegal.com |
| ALLEN, ALETIA | 17714 RED OAK DR., # 196A | | | | HOUSTON | TX | 77090 | ALET76@AOL.COM |
| ALLISON MECHANICAL INC | 1968 ESSEX CT | | | | REDLANDS | CA | 92373-8008 | DALLISON@ALLISON1.NET |
| AMICA MUTUAL INSURANCE COMPANY A/S/O SEYMOUR KRAUT | C/O SHAIR & FISHBON | P.O. BOX 320015 | | | WEST ROXBURY | MA | 02132-0001 | MARK@SHAIRFISHBON.COM |
| ANDRES AVELINO AZAGUIRE | C/O MICHAEL ROOFIAN AND ASSOC. | 11766 WILSHIRE BLVD, 6TH FLOOR | | | LOS ANGELES | CA | 90025 | michael@roofianlaw.com |
| ANDREWS KURTH LLP | 1717 MAIN ST STE 3700 | | | | DALLAS | TX | 75201 | KAYLYNNBRUMBAUGH@AKLLP.COM |
| ANGELS BASEBALL LP | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 | david.cohen@angelsbb.com |
| ANTONIO BURGOS | C/O ANTONIO M BURGOS | 3433 W DALLAS ST APT 1033 | | | HOUSTON | TX | 77019-3837 | ANTONIO.BURGOS@HCDISTRICTCLERK.COM |
| APEX CAPITAL CORPORATION/RNS TRANSPORT LLC | PO BOX 961029 | | | | FORT WORTH | TX | 76161-0029 | PAM.BATES@APEXCAPITALCORP.COM |
| ASSISTANT UNITED STATES ATTORNEY OFFICE | DFAS-JAIAC | ATTN BONNIE KALISKI | PO BOX 182317 | | COLUMBUS | OH | 43218-2317 | BONNIE.KALISKI@DFAS.COM |
| ATKINS, SHARDE | 16121 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2013 | PHYLLYATK@YAHOO.COM |
| AUTO CLUB INSURANCE ASSOCIATION | TRANSPAC SOLUTIONS | C/O KELLY SCHROEDER | PO BOX 36220 | | LOUISVILLE | KY | 40233 | KELLYKESTLER@TRANSPACSOLUTIONS.COM |
| AUTO CLUB INSURANCE ASSOCIATION | TRANS PAC SOLUTIONS | C/O KELLY SCHROADER | PO BOX 36220 | | LOUISVILLE | KY | 40233 | KELLYKESTLER@TRANSPACSOLUTIONS.COM |
| AUTOMOTIVE RESEARCH CORP | 3301 LONGMIRE DR | | | | COLLEGE STATION | TX | 77845-5811 | KAREN@ARCORG.COM |
| BARCO | DIV OF MARISON INDUSTRIES | 1100 ALEXANDER CT | | | CARY | IL | 60013-1892 | dcitarelli@barcoseals.com |
| BARDWELL, THOMAS | 3540 N HURDS CORNER RD STE 1 | | | | CARO | MI | 48723-9335 | sales@frameworxz.com |
| BEI ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 601 W FORT ST | | | DETROIT | MI | 48226-3152 | EPETERS@BEIASSOCIATES.COM |
| BELL ANTHONY | BELL, ANTHONY | PO BOX 111 | | | EASTON | TX | 75641-0111 | abell@ncic.com |
| BENNETT CHRIS | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET | | | CAMPBELLSVILLE | KY | 42718 | JOEY@BCMLLP.COM |
| BIO-SERV CORPORATION | DBA ROSE PEST SOLUTIONS | PO BOX 309 | | | TROY | MI | 48099-0309 | kszwarc@rosepest.com |
| BUONO, AILENE | 2165 BROOKSIDE AVE | | | | YORKTOWN HTS | NY | 10598-4124 | B183SON@YAHOO.COM |
| CANADIAN GENERAL-TOWER LIMITED | 52 MIDDLETON STREET | | | CAMBRIDGE CANADA ON N1R 5T6 CANADA | | | | cynthia.todd@catower.com |
| CARTER, TERRY | 804 FOREST ST | | | | LISBON | ND | 58054-4237 | TERRY_CARTER1964@HOTMAIL.COM |
| CAVANAUGH JOANNE | CAVANAUGH, STEVE | THE MAHOTRA LAW FIRM | 319 N GRANT STREET | | ODESSA | TX | 79761 | RAHUL@CABLEONE.NET |
| CHARLES FREESE | 2330 LEXINGTON AVE S | APT 212 | | | MENDOTA HTS | MN | 55120 | millenres9@gmail.com |
| CITY OF LOS ANGELES LOS ANGELES WORLD AIRPORTS | ATTENTION  MICHAEL TY ESQ | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 | mty@lawa.org |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC | MEMBER CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST, STE 2200 | | MINNEAPOLIS | MN | 55402 | DREIS@BRIGGS.COM |
| CLOUGH HARBOUR & ASSOCIATES, LLP | C/O LEMERY GREISLER LLC | ATTN: DANIEL J. TYSON, ESQ. | 50 BEAVER STREET | | ALBANY | NY | 12207 | DTYSON@LEMERYGREISLER.COM |
| CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTECTION | MICHAEL T. FERRENCE, ASST COUNSEL | OFFICE OF CHIEF COUNSEL | 2 PUBLIC SQUARE | | WILKES BARRE | PA | 18701 | MFERRENCE@STATE.PA.US |
| CNA HOLDINGS LLC F/K/A CNA HOLDINGS INC | (SUCCESSOR TO HOECHST CELANESE COPORATION) | PEPPER HAMILTON LLP C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 | WILCZAKT@PEPPERLAW.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOECHST CELANESE CORP) | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 | wilczakt@pepperlaw.com |
| COHN JASON | 425 CENTER ST | | | | PITTSBURGH | PA | 15221-3503 | jason@jasoncohn.com |
| CORKER, WILLIAM | 704 S SKAGIT ST | | | | BURLINGTON | WA | 98233-2419 | LAURACORKER@HOTMAIL.COM |
| CORNERSTONE CONTROLS INC | 8525 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1384 | kelly.mcfarland@cornerstonecontrols.com |
| CURRY, MICHAEL | C/O DEBRA CURRY | 994 HARTFORD AVE | | | AKRON | OH | 44320-2740 | LADYDLCURRY@YAHOO.COM |
| DAITCH ELAINE | DAITCH, ELAINE | 9910 SAHARA DRIVE | | | OKLAHOMA CITY | OK | 73162 | edaitchvet@gmail.com |
| DAVID A RAMOS | 270 RUSSO DR | | | | CANFIELD | OH | 44406-9679 | DRIVENAPUTT@AOL.COM |
| DAVIS TONI HOLLOWAY | DAVIS, TONI HOLLOWAY | PO BOX 667 | | | CLAXTON | GA | 30417-0667 | cnbattys@netscape.net |
| DEBRA STOFFER | 1710 STRONG AVENUE | | | | ELKHART | IN | 46514 | debrastoffer@ymail.com |
| DEKKO TECHNOLOGIES INC | 2505 DEKKO DR | | | | GARRETT | IN | 46738-1886 | TBAILEY@DEKKO.COM |
| DENNIS KIRKLEN | C/O LAW OFFICES OF RYAN AND ASSOCIATES | 8072 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92647 | TJRYAN2@EARTHLINK.NET |
| DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 | mvaughan@hdhtex.com |
| DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJICA, DEC | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 | MVAUGHAN@HDHTEX.COM |
| DONNA SANTI | 1459 CUMBERLAND CT | | | | FORT MYERS | FL | 33919-2007 | DMS090245@HOTMAIL.COM |
| DORI DWIGHT | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325 | ddwight30@gmail.com |
| DUNCAN, TERESA / MOUNTAIN LAUREL ASSURANCE | ATTN THOMAS M MCELROY PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 | tmm@tmmcelroypa.net |
| DYNAMITE LANDSCAPING CO | PO BOX 608 | | | | SUTTONS BAY | MI | 49682-0608 | DOUG@DYNAMITELANDSCAPING.COM |
| EALY, FRANCIS | DOWDY & COCKERHAM | PO BOX 30 | | | MAGNOLIA | MS | 39652-0030 | ANGELACOCKERHAM@HOTMAIL.COM |
| EDBLER, DENISE | 2032 DELAWARE RD | | | | WAUKEGAN | IL | 60087-4616 | denise_ebler@yahoo.com |
| EDCOR DATA SERVICES CORP | 3310 W BIG BEAVER | SUITE 305 | | | TROY | MI | 48084 | rrochester@edcor.com |
| ENGINE CONTROL & MONITORING | C/O BLUE HERON SPECIAL SITUATIONS FUND 1 | C/O BLUE HERON MICRO OPPORTUNITIES FUND | ATTN: CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | SURFSIDE BEACH | SC | 29587 | ecmco@earthlink.net |
| ENGINEERING TECHNOLOGY ASSOC INC | 1133 E MAPLE RD STE 200 | | | | TROY | MI | 48083-2853 | DHALL@ETA.COM |
| ENRIQUEZ, RICARDO | BRENDA WENCES | 6102 COLLINS COURT | | | GRANDBURY | TX | 76048 | BRENDAWENCES@YAHOO.COM |
| EPHRAIM DEARY | 875 FRANKILIN ROAD | APT 416 | | | MARIETTA | GA | 30067 | ecdeary@yahoo.com |
| ESSLER ELTON | C/O LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266-3771 | CBYRNES_ESQ@YAHOO.COM |
| EUROCLEAR SA/NV | 1, BOULEVARD DU ROI ALBERT II | B - 1210 | | BRUSSELS BELGIUM | | | | corporate_actions@euroclear.com |
| FALLSTICK, DONNA | 841 CLIFF RD | | | | BENSALEM | PA | 19020-4049 | DMPTF01@VERIZON.NET |
| FAST TEK GROUP LLC | 9850 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 | ASYMONS@AGS-CAPITAL.COM |
| FELIPE ESQUIBEL | 8500 TURNPIKE DR | | | | WESTMINSTER | CO | 80031 | FEL5252@YAHOO.COM |
| FIDUK'S INDUSTRIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 MECO CIR | | | WILMINGTON | DE | 19804-1108 | hal.kuhn@fiduks.com |
| FLOWERS, CLARE | C/O ROBERT E LANGWAY JR ESQ | 187 WASHINGTON ST | | | NORTH EASTON | MA | 02356-1110 | REL@LANGWAYLAW.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| FOLGER LEVIN & KAHN LLP | ATTN THOMAS F KOEGEL | 275 BATTERY ST 23RD FL | | | SAN FRANCISCO | CA | 94111-3305 | TKOEGEL@FLK.COM |
| GARCIA MIGUEL | C/O LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266-3771 | CBYRNES_ESQ@YAHOO.COM |
| GILL-SIMPSON INC | 11620 RED RUN BLVD | | | | REISTERSTOWN | MD | 21136-6232 | MBLOOM@GILL-SIMPSON.COM |
| GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES | PO BOX 1429 | ATTN: CLAIM # 8631368 | | | WINSTON SALEM | NC | 27102 | BIRGIT.ROBERTS@GMACINSURANCE.COM |
| GRAND RAPIDS SCALE CO | 4215 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548-3055 | ELLEN.SCOBY@GRSCALE.COM |
| HAYS, MISTY | EVANS & BAILEY | 359 N BROADWAY ST | | | TUPELO | MS | 38804-3925 | c.evans@evansandbailey.net |
| HECK, LINDA | BAUER ERNEST J JR | 1966 N HIGHWAY 190 STE A | | | COVINGTON | LA | 70433-5158 | ernie@ernestbauerlaw.com |
| HEMMIE, STEPHEN | BUCKLEY W ADAM | 700 2ND AVE | | | DES MOINES | IA | 50309 | adam.buckley@elversonlaw.com |
| HIGH POINT INS CO | C/O ANDREA HEMSCHOOT ESQ | LAW OFFICE OF DEBRA HART | 303 FELLOWSHIP RD STE 300 | | MT LAUREL | NJ | 08054 | ahemschoot@aol.com |
| HINZE, KAREN | 6517 SALIZAR ST | | | | SAN DIEGO | CA | 92111-3241 | JHINZE@SAN.RR.COM |
| HK SYSTEMS INC | ATTN: LEGAL DEPARTMENT | 2855 S JAMES DR | | | NEW BERLIN | WI | 53151-3662 | LISA.FRAGG@HKSYSTEMS.COM |
| ILLINIOS FARMERS INS CO A/S/O ANTHONY CICHY 09 FA 7947 | ALTSHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 277 RUGBY RD | | BROOKLYN | NY | 11226 | JMGESQ@ALTGOLDLAW.COM |
| INGERSOLL RAND COMPANY MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | MINNEAPOLIS | MN | 55402 | dreis@briggs.com |
| INSULATION & ENVIRONMENTAL SERVICES INC | 3156 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1326 | doug_iesi@sbcglobal.net |
| INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE | ATTN: CLAIM # 8733775 | PO BOX 1429 | | | WINSTON-SALEM | NC | 27102 | BIRGIT.ROBERTS@GMACINSURANCE.COM |
| INTEGRITY MATERIAL HANDLING | A TRUPAR LLC COMPANY | PO BOX 725377 | | | BERKLEY | MI | 48072-5377 | DAVIDMSTOCK@HOTMAIL.COM |
| INTERNATIONAL ANTI-COUNTERFEITING COALITION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1730 M ST NW STE 1020 | | | WASHINGTON | DC | 20036-4533 | BBARCHIESI@IACC.ORG |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVE STE A | | | | ORCHARD PARK | NY | 14127-2600 | JLEWANDOWSKI@JMINSTRUMENTSERVICE.COM |
| JAHN, MARGARETT | 9710 SILVER TERRACE DR | | | | ROSHARON | TX | 77583-3277 | HMJAHN@ROADRUNNER.COM |
| JARED PARKER IRVING | 5080 20 AVE NE SUITE 15 | | | SALMON ARM, BC V1E 1C4, CANADA | | | | VIRVING@HOTMAIL.COM |
| JOHN  KORT | 1276 MCNUTT SCHOOL RD | | | | FESTUS | MO | 63028-2500 | KORT_J@MSN.COM |
| JOHNSON, WHITNEY | 9703 WILDERNESS RD | | | | LITTLE ROCK | AR | 72209-7139 | WHITJOHNSON86@YAHOO.COM |
| KELLY CASTILLO | 18660 TURTLE LANE | | | | MEADOW VISTA | CA | 95722-9572 | KJCAST@AOL.COM |
| KENNETH OR DARLA RANSOM | 12060 CARTER RD | | | | ALBIION | PA | 16401 | FREEBIRD2002@WINDSTREAM.NET |
| KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG, ESQ. | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | asteinberg@kslaw.com |
| KING & SPALDING LLP | ATTN: GARY A. RITACCO, ESQ. | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | gritacco@kslaw.com |
| KNIGHT, AMANDA | 818 COUNTY ROAD 218 | | | | CISCO | TX | 76437-7021 | TEXCHICK06_K6@YAHOO.COM |
| KORNSTEIN VEISZ WEXLER & | POLLARD LLP | ATTN WILLIAM POLLARD | 1540 BROADWAY FL 14 | | NEW YORK | NY | 10036-4039 | wpollard@KVWMAIL.COM |
| KOWALIK MICHAEL | KOWALIK, MICHAEL | 3134 PRIMROSE ST | | | ELGIN | IL | 60124-3800 | kowalik3134@comcast.net |
| LAW, DEBORAH | 829 ARCHIE DR | | | | MEMPHIS | TN | 38127-2720 | dlaw8480@yahoo.com |
| LISA GARDNER | 2745 BAKER AVE | | | | CINCINNATI | OH | 45211 | SASSY1_45211@YAHOO.COM |
| LOHNER, ANN M | 3661 TIMBERLANE DR | | | | EASTON | PA | 18045-5746 | AMLOHNER@YAHOO.COM |
| LUMPKIN, MICHAEL R | FICKLEY R BRUCE LAW OFFICES OF | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 | fickley@cox.net |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LUNDGREN, TRACEY | 5139 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1213 | SMARTYPANTS100@COMCAST.NET |
| LXE INC | 125 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092-2913 | toltzis.o@lxe.com |
| LYNDIA BREWER ON BEHALF OF | THE ESTATE OF MARCUS WIRT | C/O SANDERS LAW FIRM | ATTN ARCHIE SANDERS | 119 SOUTH MAIN ST | MEMPHIS | TN | 38103 | ASANDERS@SANDERSMEMPHISATTORNEY.COM |
| MARION BRAGG GROUP | C/O JOHN HANSON | BEVERIDGE & DIAMOND PC | 1350 I STREET NW SUITE 700 | | WASHINGTON | DC | 20005-3311 | JHANSON@BDLAW.COM |
| MARTIN, JUDY | 27 BOBCAT LN | | | | DAHLONEGA | GA | 30533-4719 | BJMARTIN2008@YAHOO.COM |
| MAZAK CORP | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042-3027 | DKRUSE@MAZAKCORP.COM |
| MECTRON ENGINEERING CO INC | 400 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9497 | KATHY@MECTRON.NET |
| MILAN METAL SYSTEMS LLC | 555 PLATT RD | | | | MILAN | MI | 48160 | ramesh.patel@globalautosys.com |
| MISSOURI HEAT TREAT INC | 55 MAY RD | PO BOX 362 | | | WENTZVILLE | MO | 63385-3312 | UFC.ACCTG@CENTURYTEL.NET |
| MONTGOMERY CTY, OHIO & THE MONTGOMERY CTY | SOLID WASTE DIST.    DOUGLAS TROUT, ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 | troutd@mcohio.org |
| MORAN, DENA | 812 RHOADS DR | | | | SPRINGFIELD | PA | 19064-1612 | DENALEEE@AOL.COM |
| MULDOON, BRENDA | C/O BRENDA MILLER | 52 LIBERTY STREET | | | SWANTON | VT | 05488-1645 | swantonlady@yahoo.com |
| MUNGER, TOLLES & OLSON, LLP | ATTN NICHOLAS D FRAM | 560 MISSION ST, 27TH FL | | | SAN FRANCISCO | CA | 94105 | Nicholas.fram@mto.com |
| NEAL, DANIEL | EVANS & DIXON LLC | 1717 E REPUBLIC RD APT C | | | SPRINGFIELD | MO | 65804-6588 | RAWULFF@EVANS-DIXON.COM |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY, LLP | ATTN: SUSAN R KATZOFF, ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | SKATZOFF@HBLAW.COM |
| NICHOLAS BECKER | 220 S ALDER CREEK DR | | | | ROMEOVILLE | IL | 60446 | NICKBECKER@GMAIL.COM |
| NICOLE GARMISE | ATTN EDWARD A GENZ ESQ | C/O MONTENEGRO THOMPSON MONTENEGRO & GENZ PC | 531 BURNT TAVERN RD | | BRICK | NJ | 08724 | SHERI@MTMGLAW.COM |
| NISCAYAH, INC | PO BOX 905539 | | | | CHARLOTTE | NC | 28290-5539 | nancy.eggers@niscayah.us |
| NORMA DANIELSON | 5441 DUNE DRIFT DR | | | | WEST OLIVE | MI | 49460 | RYLENN2@AOL.COM |
| OGILVY RENAULT LLP | 1 PLACE VILLE MARIE, SUITE 2500 | | | MONTREAL QC CANADA H3B 1R1 | | | | SRAICHE@OGILVYRENAULT.COM |
| ONONDAGA COUNTY NEW YORK | LUIS MENDEZ SR DEPUTY COUNTY ATTORNEY | JOHN H MULROY CIVIC CENTER 10TH FLOOR | 421 MONTGOMERY STREET | | SYRACUSE | NY | 13202 | luismendez@ongov.net |
| OWENS-ILLINIOS INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 | WILCZAKT@PEPPERLAW.COM |
| PEREGRINA, BRIANA | 1168 BIRKS LN | | | | VIRGINIA BEACH | VA | 23464-5830 | kjane00799@yahoo.com |
| PERFECT PREFORMANCE PRODUCTS INC | 2501 LUDELLE ST | | | | FORT WORTH | TX | 76105-1036 | dattaway@painlessperformance.com |
| PHILLIPS, JAMES | PO BOX 1451 | | | | INDIANOLA | MS | 38751 | mrjep_22@yahoo.com |
| PITTMAN, ELOUISE | PITTMAN, ELOUISE | 404 GLEN IRIS DR NE | | | ATLANTA | GA | 30308-2919 | EMPITTMAN@COMCAST.NET |
| PLI LLC | 4930 S 2NS ST STE 300 | | | | MILKAUKEE | WI | 53207-5962 | SALES@MEMOLUB.COM |
| POWERS, SCOTT | 6612 183RD ST | | | | CHIPPEWA FALLS | WI | 54729-6435 | DOUBLE-T.ANDMOMMA@SBCGLOBAL.NET |
| PRECISION LABEL SPECIALIST INC | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328-1141 | precisionlabel@comcast.net |
| QUARLES & BRADY LLP | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4461 | patrick.schoen@quarles.com |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 | yeokum@quasar.com |
| RACHEL L BOODRAM | 7500 ROSWELL ROAD | UNIT 67 | | | SANDY SPRINGS | GA | 30350 | mzraitee@aol.com |
| RICHARD HEJMANOWSKI | C/O PAUL WILLIAM BELTZ, PC | 36 CHURCH ST | | | BUFFALO | NY | 14202 | craig.watson@paulbeltz.com |
| RICHEY, JERRY | HARRIS LAW FIRM | 1920 MAIN ST STE 214 | | | NORTH LITTLE ROCK | AR | 72114-2875 | HARVEY@HARVEYHARRISLAWFIRM.COM |
| ROBINSON JULIE | 6536 S OAK HILL CIR | | | | AURORA | CO | 80016-2494 | cleanmouth2@gmail.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ROQUE, MICHAEL | 2203 E SYCAMORE AVE | | | | ORANGE | CA | 92867-7832 | MK_RQ@YAHOO.COM |
| SAINT LAWRENCE SEAWAY MANAGEMENT CORPORATION | FMLY ST LAWRENCE SEAWAY AUTHOR | 202 PITT ST | | CORNWALL ON K6J 3P7 CANADA | | | | MBOUDREAU@SEAWAY.CA |
| SANTAMARINA Y STETA | CAMPOS ELISEOS NO 345 | COL CHAPULTEPEC POLANCO | | 11560 MEXICO DF MEXICO | | | | agutierrez@s-s.mx |
| SATURN VTI CLASSACTION CLASS MEMBER | DARILYN ZIEGLER | 9615 GREEN SPRUCE DR | | | LAKELAND | TN | 38002 | DAIQUIRI40@AOL.COM |
| SEAN K EMERSON | 3817 NE 41ST ST | | | | VANCOUVER | WA | 98661 | SKEMERSON@SPAMCOP.NET |
| SHORT FREIGHT LINES INC | 459 S RIVER RD | | | | BAY CITY | MI | 48708-9601 | jshort@shortfreightlines.com |
| SMILEY COLLEEN | SMILEY, GRANDCHILD - ARIZYAH | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474-4800 | SHELLSMILE@MSN.COM |
| SNIDER CHRISTOPHER | SNIDER, CHRISTOPER | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114-2875 | HARVEY@HARVEYHARRISLAWFIRM.COM |
| SPEARS & IMES LLP | ATTN JOANNA C HENDON | 51 MADISON AVENUE | | | NEW YORK | NY | 10017 | jhendon@spearsimes.com |
| SPEARS & IMES LLP | ATTN ALICIA K. AMDUR | 51 MADISON AVENUE | | | NEW YORK | NY | 10017 | aamdur@spearsimes.com |
| SPECIALTY MINERALS INC | ATTN: MIKE HAMME | 1 HIGHLAND AVE | | | BETHLEHEM | PA | 18017-9482 | MIKE.HAMME@MINERALSTECH.COM |
| STEVEN SKALSKY JR | 1061 COOPERS RUN | | | | AMHERST | OH | 44001 | COOPERSRUNBOXERS@OH.RR.COM |
| TAMMY PROKOPIS - ERIE INSURANCE | 6802 PARAGON PL # 600 | | | | RICHMOND | VA | 23230 | tammy.prokopis@erieinsurance.com |
| TAYLOR, CEDRIC | 143 POPLAR ST | | | | COLUMBUS | MS | 39702-5372 | ctaylor21519@yahoo.com |
| TENNECO GAS PIPELINE COMPANY MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | MINNEAPOLIS | MN | 55402 | DREIS@BRIGGS.COM |
| THE HERTZ CORPORATION | 225 BRAE BOULEVARD | | | | PARK RIDGE | NJ | 07656 | KMCIVER@HERTZ.CO |
| TOWER GROUP COMPANIES | C/O TRANSPAC SOLUTIONS | ATTN SHARI BALDWIN | PO BOX 36220 | | LOUISVILLE | KY | 40233 | SBALDWIN@TRANSPACSOLUTIONS.COM |
| TOWN OF SALINA | ATTN: FRANK C PAVIA | HARRIS BEACH PLLC | 99 GARNSEY RD | | PITTSFORD | NY | 14534-4565 | FPAVIA@HARRISBEACH.COM |
| TRAVELERS CHAMPIONSHIP | ATTN CORPORATE OFFICER/AUTHORIZED AGENT | 90 STATE HOUSE SQ | | | HARTFORD | CT | 06103-3708 | RSIMAO@TRAVELERSCHAMPIONSHIP.COM |
| TROUT, SUSAN | 1602 GILMER AVE NW | | | | ROANOKE | VA | 24017-5536 | SRTROUT@RADFORD.EDU |
| USAA INSURANCE | A/S/O CARL WHALEY | ATTN CYNTHIA SIMPSON | PO BOX 659476 | | SAN ANTONIO | TX | 78265 | USAACLAIMS395@USAA.COM |
| UTILITY SUPPLY OF AMERICA INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT | PO BOX 9004 | | | GURNEE | IL | 60031-9004 | kstlouis@usabluebook.com |
| VIOLETT, ALYSSA | 3400 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1160 | ABEVIOLETT@GMAIL.COM |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN CARRIE M REILLY | 51 W 52ND ST | | | NEW YORK | NY | 10019-6150 | cmreilly@wlrk.com |
| WALDA DALE V DBA LOCKWORKS SUPPLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1522 WEST US 36 | | | PENDLETON | IN | 46064 | LOCKWORKS3@AOL.COM |
| WATER SERVICES DEPT OF MONTGOMERY COUNTY OHIO | DOUGLAS TROUT ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 | TROUTD@MCOHIO.ORG |
| WDC EXPLORATION & WELLS | 500 MAIN ST | | | | WOODLAND | CA | 95695 | shawnthrelkeld@wdcexploration.com |
| WHITMILL, ERNESTINE | 3612 E 29TH ST | | | | KANSAS CITY | MO | 64128-1229 | EWHITMILL@ORAM.NET |
| WINKELS, MEL | 1402 SHERWOOD STREET | APT. 9 | | | MISSOULA | MT | 59802 | MLW01926@GMAIL.COM |
| WOLENSKY, STEVEN | 32 MOOREHOUSE RD | | | | NEW EGYPT | NJ | 08533-1315 | VALERIE.WOLENSKY@COMCAST.NET |
| WREN, JAMILLA | 4239 AUTUMN SKY DR | | | | SACRAMENTO | CA | 95823-6746 | JAMILLA_WREN@YAHOO.COM |
| WRIGHT ADRIAN | 11510 GIBBENS RD | | | | BATON ROUGE | LA | 70807-2256 | ARRONWRIGHT@ATT.NET |
| X RITE INC | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4009 | JKWANTES@XRITE.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| YUASA AND HARA EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | CPO BOX 714 | GINZA  JP POST | TOKYO 1008692 JAPAN | | | | PATENT@YUASA-HARA.CO.JP |

# EXHIBIT E

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 21ST CENTURY INSURANCE | PO BOX 268994 | | | | OKLAHOMA CITY | OK | 73126-8994 |
| 54-B DISTRICT COURT | PARKING DIVISION | 101 LINDEN ST | | | EAST LANSING | MI | 48823-4311 |
| 851 DUPORTAIL LP | 955 CHESTERBROOK BLVD STE 120 | | | | CHESTERBROOK | PA | 19087-5615 |
| ABURABIE, SALEH | 2611 ALA WAI BLVD APT 2208 | | | | HONOLULU | HI | 96815-3909 |
| ADKINS, CLINTON | 1241 4 MILE CRK | | | | BRANCHLAND | WV | 25506-9634 |
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS | 7533 WILLOW CREEK DRIVE | | | CANTON | MI | 48187 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. | | | | KANSAS CITY | MO | 64108 |
| AIMS/SULLIVAN & WORCESTER LLP | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 |
| AIRTECH CONTROLS CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 930345 | | | WIXOM | MI | 48393-0345 |
| AK SNOW & ICE CONTROL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 15 | | | LOMBARD | IL | 60148-0015 |
| ALEJANDRO, JUAN | PO BOX 89 | | | | COMERIO | PR | 00782-0089 |
| ALEXANDER TAP & BACKFLOW INC | 2824 ASTERIA POINTE | | | | DULUTH | GA | 30097-5222 |
| ALEXANDER, TIMOTHY | AMERICAN FAMILY INSURANCE | 900 SW FIFTH AVE, STE 1800 | | | PORTLAND | OR | 97204 |
| ALEXANDER, TIMOTHY | AMERICAN FAMILY INSURANCE | C/O MACMILLAN, SCHOLZ & MARKS, P.C. | 101 SW MAIN ST STE 1000 | | PORTLAND | OR | 97204-3221 |
| ALI, SALEH | 7035 N 98TH ST APT 1B | | | | CHICAGO RIDGE | IL | 60415-1299 |
| ALLEN, ALETIA | 17714 RED OAK DR., # 196A | | | | HOUSTON | TX | 77090 |
| ALLIED GENERAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7600 IOWA ST | | | DETROIT | MI | 48212-1430 |
| ALLIED PLASTICS INC | 150 HOLY HILL ROAD | | | | TWIN LAKES | WI | 53181 |
| ALLISON MECHANICAL INC | 1968 ESSEX CT | | | | REDLANDS | CA | 92373-8008 |
| ALTA LIFT TRUCK SERVICES INC | 28990 S WIXOM RD | | | | WIXOM | MI | 48393-3416 |
| ALUMASC PRECISION COMPONENTS | BURTON LATIMER KETTERING | NORTHAMPTONSHIRE NN15 5JP | | UNITED KINGDOM GREAT BRITAIN | | | |
| AM GENERAL LLLC | ATTN: GENERAL COUNSEL | 105 N NILES AVE | | | SOUTH BEND | IN | 46617-2705 |
| AMBROZY, AILEEN | 864 KENNEDY BLVD APT 18 | | | | BAYONNE | NJ | 07002-2889 |
| AMERICAN ELECTRIC POWER | PO BOX 2021 | | | | ROANOKE | VA | 24022-2121 |
| AMERICAN INTERNATIONAL GROUP INC | AIG INVESTMENTS | ATTN RUSSELL L LIPPMAN, VP ASSOC. GNRL COUNSEL | 80 PINE ST., 11H FL | | NEW YORK | NY | 10005 |
| AMERICO CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25120 TROWBRIDGE ST | | | DEARBORN | MI | 48124-2438 |
| AMICA MUTUAL INSURANCE COMPANY A/S/O SEYMOUR KRAUT | C/O SHAIR & FISHBON | P.O. BOX 320015 | | | WEST ROXBURY | MA | 02132-0001 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDRES AVELINO AZAGUIRE | C/O MICHAEL ROOFIAN AND ASSOC. | 11766 WILSHIRE BLVD, 6TH FLOOR | | | LOS ANGELES | CA | 90025 |
| ANDREWS KURTH LLP | 1717 MAIN ST STE 3700 | | | | DALLAS | TX | 75201 |
| ANGELS BASEBALL LP | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 |
| ANTONIO BURGOS | C/O ANTONIO M BURGOS | 3433 W DALLAS ST APT 1033 | | | HOUSTON | TX | 77019-3837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APEX CAPITAL CORPORATION/RNS TRANSPORT LLC | PO BOX 961029 | | | | FORT WORTH | TX | 76161-0029 |
| AQUAPERFECT INC | 4812 PETER PL | | | | CINCINNATI | OH | 45246-1037 |
| ARNET PAUL GALBREATH AND JESSIE STARR | C/O GREGORY P CAFOUROS LLP | 111 MONUMENT CIRCE STE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| ARROW UNIFORM | C/O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 361345 | | | COLUMBUS | OH | 43236-1345 |
| ARTHUR GRIGORYAN | 23901 CALABASAS RD STE 2702 | | | | CALABASAS | CA | 91302-3303 |
| ARTHUR J GONZALEZ | 40 WASHINGTON SQ., SOUTH, RM 314A | | | | NEW YORK | NY | 10012 |
| ASHRAF ELGOHARY | C/O KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | AMBLER | PA | 19002 |
| ASSISTANT UNITED STATES ATTORNEY OFFICE | DFAS-JAIAC | ATTN BONNIE KALISKI | PO BOX 182317 | | COLUMBUS | OH | 43218-2317 |
| ATKINS, SHARDE | 16121 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2013 |
| ATLAS COPCO COMPRESSORS LLC | 75 REMITTANCE DRIVE SUITE 3009 | | | | CHICAGO | IL | 60675-3009 |
| ATLAS COPCO COMPRESSORS LLC | 75 REMITTANCE DRIVE SUITE 3009 | | | | CHICAGO | IL | 60675-3009 |
| AUSTIN UTILITIES (CITY OF) | PO BOX 2267 | | | | AUSTIN | TX | 78783-0001 |
| AUTO CLUB INSURANCE ASSOCIATION | TRANSPAC SOLUTIONS | C/O KELLY SCHROEDER | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| AUTO CLUB INSURANCE ASSOCIATION | TRANS PAC SOLUTIONS | C/O KELLY SCHROADER | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| AUTO CLUB INSURANCE ASSOCIATION | TRANS PAC SOLUTIONS | C/O GARDNER ALLEN | PO BOX 36220 | | LOUISVILLE | KY | 40233-6220 |
| AUTO CLUB INSURANCE ASSOCIATION A/S/P JESSIE MCGHEE | TRANSPAC SOLUTIONS | C/O KELLY MCCULLAR | 9390 BUNSEN PARKWAY | | LOUISVILLE | KY | 40220 |
| AUTOMOTIVE RESEARCH CORP | 3301 LONGMIRE DR | | | | COLLEGE STATION | TX | 77845-5811 |
| B & R MOBILE HOMES INC | B & R SALES & LEASING | 8510 ALGOMA AVE NE | | | ROCKFORD | MI | 49341-9102 |
| BANK OF NEW YORK, THE | FINANCIAL CONTROL BILLING DEPARTMENT | P.O. BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| BARCO | DIV OF MARISON INDUSTRIES | 1100 ALEXANDER CT | | | CARY | IL | 60013-1892 |
| BARDWELL, THOMAS | 3540 N HURDS CORNER RD STE 1 | | | | CARO | MI | 48723-9335 |
| BARNES & THORNBURG LLP | C/O WENDY D BREWER ESQ | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BARRERA, DAVID | 244 EMERALD LN | | | | BROWNSVILLE | TX | 78520-7706 |
| BARRY SALES ENGINEERING INC | C/O BLUE HERON SPECIAL SITUATIONS FUND 1 | C/O BLUE HERON MICRO OPPORTUNITIES FUND | ATTN: CLAIMS PROCESSING DEPT.　P.O. BOX 14610 | | SURFSIDE BEACH | SC | 29587 |
| BASTIAN MATERIAL HANDLING CORP | 10585 N MERIDIAN ST #3 | | | | INDIANAPOLIS | IN | 46290-1069 |
| BBS KRAFTFAHRZEUGTECHNIK AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5320 BBS WAY | | | BRASELTON | GA | 30517-1706 |
| BEAVERTON (CITY OF) OR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3188 | | | PORTLAND | OR | 97208-3188 |
| BEI ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 601 W FORT ST | | | DETROIT | MI | 48226-3152 |
| BELL ANTHONY | BELL, ANTHONY | PO BOX 111 | | | EASTON | TX | 75641-0111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT CHRIS | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET | | | CAMPBELLSVILLE | KY | 42718 |
| BENNETT CHRIS | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | P.O BOX 1155 | | | CAMPBELLSVILLE | KY | 42719 |
| BEV-AL COMMUNICATIONS, INC. | 500 S PALM CANYON DR STE 218 | | | | PALM SPRINGS | CA | 92264-7454 |
| BILLY ENGLAND HUSBAND AND SURVIVING SPOUSE | OF FANNIE L ENGLAND | C/O DAVE SCOTT | PO BOX 99 | | NEW ALBANY | IN | 47151-0099 |
| BILLY ENGLAND HUSBAND AND SURVIVING SPOUSE | C/O DAVE SCOTT | 4965 US HWY 42 | SUITE 1000 | | LOUISVILLE | KY | 40222 |
| BIO-SERV CORPORATION | DBA ROSE PEST SOLUTIONS | PO BOX 309 | | | TROY | MI | 48099-0309 |
| BKK JOINT DEFENSE GROUP | C/O JAMES J. DRAGNA | BINGHAM MCCUTCHEN LLP | 355 SOUTH GRAND AVENUE, SUITE 4400 | | LOS ANGELES | CA | 90071 |
| BLACK DIAMOND SERVICES | 1301-6 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 |
| BOARD OF COUNTY COMMISSIONERS LUCAS CO OH | ONE GOVERNMENT CENTER | SUITE 800 | | | TOLEDO | OH | 43604 |
| BOARD OF COUNTY COMMISSIONERS LUCAS CO OH | C/O LANCE KEIFFER | 711 ADAMS ST 2ND FL | | | TOLEDO | OH | 43604 |
| BOBBIE M REYNOLDS | 1425 PONTIAC | | | | DENVER | CO | 80220 |
| BOBBIE M REYNOLDS | 14008 E ARIZONA AVE | | | | AURORA | CO | 8001 |
| BOHLER-UDDEHOLM | 2595 MEADOWVALE BLVD | | | MISSISSAUGA ON L5N 7Y3 CANADA | | | |
| BOMAR PNEUMATICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5785 W 74TH ST | | | INDIANAPOLIS | IN | 46278-1755 |
| BORNHORST SHAYNA | OAKS BRAEMAR APARTMENTS | 7150 CAHILL RD APT 315 | | | EDINA | MN | 55439-2045 |
| BOWER, JOHN | 12 ROCKWOOD DR | | | | ROCKAWAY | NJ | 07866-4116 |
| BREEZE INDUSTRIAL PRODUCTS CORPORATION | 3582 TUNNELTON RD | | | | SALTSBURG | PA | 15681-3305 |
| BRENDA MEEHAN | 3600 W KELLOGG DR APT 126 | | | | WICHITA | KS | 67213-2246 |
| BUCHANAN PAUL | 8499 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1234 |
| BUCKELS, LAWRENCE | KAHN, DEES, DONOVAN & KAHN | PO BOX 3646 | | | EVANSVILLE | IN | 47735-3646 |
| BUMPASS, CHRESSONDA | 511B KINGSBURY ST | | | | OXFORD | NC | 27565-3424 |
| BUONO, AILENE | 2165 BROOKSIDE AVE | | | | YORKTOWN HTS | NY | 10598-4124 |
| BURKE, MARTIN | 3640 SE FLAVEL ST | | | | PORTLAND | OR | 97202-8340 |
| BURNS ROBERT | 21 GEORGE STREET | | | | WINDHAM | CT | 06280-1115 |
| BURRTEC WASTE INDUSTRIES | 9820 CHERRY AVE | | | | FONTANA | CA | 92335-5202 |
| C&E SALES INC | 677 CONGRESS PARK DR | PO BOX 750128 | | | DAYTON | OH | 45475-0128 |
| CAMARA NATOSHA | CAMARA, NATOSHA | 4007 CARPENTER ROAD | | | YPSILANTI | MI | 48197-9644 |
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | 1 CONSTITUTION PLAZA | | | | BOSTON | MA | 02129-2025 |
| CAMPBELL, LARRY | 6224 W CLARENDON AVE | | | | PHOENIX | AZ | 85033-4123 |
| CAMPBELL, RONNEICE | 3100 W POLK ST | | | | CHICAGO | IL | 60612-3909 |
| CAMPBELL, SOPHIA | 902 SYCAMORE DR | | | | GULFPORT | MS | 39503-5855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANADIAN GENERAL-TOWER LIMITED | 52 MIDDLETON STREET | | | CAMBRIDGE CANADA ON N1R 5T6 CANADA | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN ELIZABETH AYLETT | 425 LEXINGTON AVE., 3RD FL | | | NEW YORK | NY | 10017 |
| CANADIAN IMPERIAL BANK OF COMMERCE | C/O DENTONS US LLP | C/O ATTN GARY W MARSH | 303 PEACHTREE ST., NE, STE 5300 | | ATLANTA | GA | 30308 |
| CARTER, CIERRA | 4600 TIPSY CIR APT 4203 | | | | LOUISVILLE | KY | 40216-3587 |
| CARTER, ERICA | 10721 S KING DR | | | | CHICAGO | IL | 60628-3739 |
| CARTER, TERRY | 804 FOREST ST | | | | LISBON | ND | 58054-4237 |
| CARUCCI, LEONARD | 400 PACIFIC HEIGHTS DR | | | | SANTA ROSA | CA | 95403-7514 |
| CAVANAGH LAW FIRM | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1850 N CENTRAL AVE STE 2400 | | | PHOENIX | AZ | 85004-4579 |
| CAVANAUGH JOANNE | CAVANAUGH, STEVE | THE MAHOTRA LAW FIRM | 319 N GRANT STREET | | ODESSA | TX | 79761 |
| CHARLES FREESE | 2330 LEXINGTON AVE S | APT 212 | | | MENDOTA HTS | MN | 55120 |
| CHARLES L DAVIDSON | PO BOX 2291 | | | | HAZARD | KY | 41702 |
| CHECKON, MICHAEL | 5 GEORGE STREET | | | | PUTNAM | CT | 06260-2105 |
| CHRISTINE PENNINGTON | 120 LINDA DR | | | | ROSEVILLE | CA | 95678-2517 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITY OF DAYTON | ELLIOT M SMITH, ESQ | SQUIRE, SANDERS & DEMPSEY | 221 E 4TH ST | SUITE 2900 | CINCINNATI | OH | 45202 |
| CITY OF DAYTON | ALLEN A KACENJAR ESQ  SQUIRE SANDERS & DEMPSEY | 4900 KEY TOWER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |
| CITY OF DETROIT BUILDING SAFETY, ENGINEERING | C/O CITY OF DETROIT LAW DEPARTMENT | 660 WOODWARD AVE, STE 1650 | | | DETROIT | MI | 48226 |
| CITY OF LOS ANGELES LOS ANGELES WORLD AIRPORTS | ATTENTION  MICHAEL TY ESQ | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 |
| CITY OF RALEIGH NORTH CAROLINA | C/O THOMAS A MCCORMICK RALEIGH CITY ATTORNEY | PO BOX 590 | | | RALEIGH | NC | 27602 |
| CITY OF SIOUX CITY | 405 6TH STREET, STE 511 | PO BOX 447 | | | SIOUX CITY | IA | 51102 |
| CITY OF TUCSON | C/O C HAY-MIE CHO, ASSISTANT CITY ATTORNEY | PO BOX 27210 | | | TUCSON | AZ | 85726-7210 |
| CLARESSA WALLEN | 2524 W MEMORIAL DR | | | | MUNCIE | IN | 47302 |
| CLARK MADIE | CLARK, MADIE | 503 W 22ND AVE., APT A | | | CORDELE | GA | 31015-6929 |
| CLARK, IAN | 1906 COLBY AVE APT 7 | | | | EVERETT | WA | 98201-2298 |
| CLARK, IAN | 13516 54TH DR NE | | | | MARYSVILLE | WA | 98271 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC | MEMBER CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST, STE 2200 | | MINNEAPOLIS | MN | 55402 |
| CLEARSTREAM BANKING LUXEMBOURG | 42 AVENUE JF KENNEDY | L-1855 LUXEMBOURG | | | | | |
| CLOUGH HARBOUR & ASSOCIATES, LLP | C/O LEMERY GREISLER LLC | ATTN: DANIEL J. TYSON, ESQ. | 50 BEAVER STREET | | ALBANY | NY | 12207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTECTION | MICHAEL T. FERRENCE, ASST COUNSEL | OFFICE OF CHIEF COUNSEL | 2 PUBLIC SQUARE | | WILKES BARRE | PA | 18701 |
| CNA HOLDINGS LLC F/K/A CNA HOLDINGS INC | (SUCCESSOR TO HOECHST CELANESE COPORATION) | PEPPER HAMILTON LLP C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOECHST CELANESE CORP) | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| COASTAL COMMUNICATION INC D/B/A CENTURY TEL | DENTURYTEL C/O REX D RAINACH, APLC | 3622 GOVERNMENT STREET | | | BATON ROUGE | LA | 70806-5720 |
| COHN JASON | 425 CENTER ST | | | | PITTSBURGH | PA | 15221-3503 |
| COLD HEADING CO, THE | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLINS, JD | 8730 SE 15TH ST | | | | MIDWEST CITY | OK | 73110-7941 |
| CON-WAY FREIGHT INC | C/O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 361345 | | | COLUMBUS | OH | 43236-1345 |
| CONERSTONE RESEARCH | MARCELLA RAMSEY COLLECTIONS MANAGER | 353 SACRAMENTO ST 19TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| CONSTRUCTION USERS ROUNDTABLE | 4100 EXECUTIVE PARK DR STE 210 | | | | CINCINNATI | OH | 45241-4023 |
| CORKER, WILLIAM | 704 S SKAGIT ST | | | | BURLINGTON | WA | 98233-2419 |
| CORNERSTONE CONTROLS INC | 8525 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1384 |
| CRAWFORD, RICHARD | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| CROCKER, DORIS | PO BOX 302 | | | | KOOSKIA | ID | 83539-0302 |
| CROSSROADS BANK F/K/A FIRST FEDERAL SAVINGS BANK OF WABASH | CROSSROADS BANK C/O TIEDE METZ & DOWNS PC | 99 WEST CANAL ST | | | WABASH | IN | 46992 |
| CRYSTAL BANKS | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| CUMMINS CROSSPOINT LLC | 3621 W MORRIS ST | PO BOX 42917 | | | INDIANAPOLIS | IN | 46242-0917 |
| CUMMINS CROSSPOINT LLC | 2601 FORTUNE CIRCLE EAST | SUITE 300 | | | INDIANAPOLIS | IN | 46241 |
| CURRY, MICHAEL | C/O DEBRA CURRY | 994 HARTFORD AVE | | | AKRON | OH | 44320-2740 |
| CURTIS PARRISH | 6994 BROADWAY | 1-A | | | MERRILLVILLE | IN | 46410 |
| DACY DENKINS | ATTN: E TODD TRACY | THE TRACY FIRM | 4701 BENGAL ST | | DALLAS | TX | 75235-8007 |
| DAITCH ELAINE | DAITCH, ELAINE | 9910 SAHARA DRIVE | | | OKLAHOMA CITY | OK | 73162 |
| DANVELDHUIZEN TASHA | 2211 310TH ST | | | | ROCK VALLEY | IA | 51247-7528 |
| DARYL TAYLOR | 258 E. RUSSELL AVE | | | | FLINT | MI | 48505 |
| DARYL TAYLOR | 4217 CUSTER AVE | | | | FLINT | MI | 48507 |
| DASILVA, MICHAEL | STATE FARM INS | 9200 KEYSTONE XING STE 600 | | | INDIANAPOLIS | IN | 46240-2172 |
| DAVE SHOSTACK | 4 SUTTONWOOD DR | | | | COMMACK | NY | 11725 |
| DAVID A RAMOS | 270 RUSSO DR | | | | CANFIELD | OH | 44406-9679 |
| DAVIS TONI HOLLOWAY | DAVIS, TONI HOLLOWAY | PO BOX 667 | | | CLAXTON | GA | 30417-0667 |
| DEARDURFF, JEFF | 6876 ROAD 163 W | | | | LIBERTY | OH | 43357 |
| DEBOLT, MAXINE | HC60 BOX 307 | | | | NEW MARTINSVILLE | WV | 26155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA STOFFER | 1710 STRONG AVENUE | | | | ELKHART | IN | 46514 |
| DEKKO TECHNOLOGIES INC | 2505 DEKKO DR | | | | GARRETT | IN | 46738-1886 |
| DENNIS KIRKLEN | C/O LAW OFFICES OF RYAN AND ASSOCIATES | 8072 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92647 |
| DENVER FIRE DEPARTMENT | C/O MACHOL & JOHANNES LLC | 700 17TH STE | STE 200 | | DENVER | CO | 80202-3558 |
| DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 |
| DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJICA, DEC | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 |
| DIANE VAN WINKLE | C/O MAGUIRE LAW FIRM | 607 BRIARWOOD DRIVE, SUITE 1 | | | MYRTLE BEACH | SC | 29572 |
| DILKS, DEBORAH | 5327 HERMAN RD | | | | CLAREMONT | NC | 28610-9444 |
| DIRECT A/S/O DAISY LIZARDI | C/O RK WHITE | 750 OLD HICKERY BLVD 2-230 | | | BRENTWOOD | TN | 37027 |
| DIRECT GENERAL INS A/S/O WILLIAM KANE | PRAXIS CONSULTING, INC | A/S/O DIRECT GENERAL, 1181183 | PO BOX 5 | | MUNCIE | IN | 47308 |
| DONAHUE LAW GROUP, P S C | 410 SOUTH MAIN STREET | | | | SOMERSET | KY | 42501 |
| DONNA M NEWLIN | 3193 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| DONNA M NEWLIN | ATTN REBECCA AND JILL NEWLIN | 3193 VINTON CIRCLE | | | KOKOMO | IN | 46902-3658 |
| DONNA SANTI | 1459 CUMBERLAND CT | | | | FORT MYERS | FL | 33919-2007 |
| DORI DWIGHT | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325 |
| DPL ENERGY RESOURCES OH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1065 WOODMAN DR | | | DAYTON | OH | 45432-1423 |
| DRAGSTRA, LORIE | 193 130TH AVE | | | | EDGERTON | MN | 56128-3613 |
| DREW ECKL & FARNHAM LLP | TPINYAN,/DREW ECKL & FARNHAM, LLP | 880 W PEACHTREE STREET NW | | | ATLANTA | GA | 30309 |
| DUNCAN SUPPLY CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 441280 | | | INDIANAPOLIS | IN | 46244-1280 |
| DUNCAN, TERESA / MOUNTAIN LAUREL ASSURANCE | ATTN THOMAS M MCELROY PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| DUQUESNE LIGHT COMPANY | C/O BERNSTEIN LAW FIRM | ATTN PETER J ASHCROFT | SUITE 2200, GULF TOWER | | PITTSBURGH | PA | 15219 |
| DUSTIN GARRETT | 29 LATHAM RD | | | | NOTTINGHAM | PA | 19362-9503 |
| DWYER INSTRUMENTS INC | PO BOX 373 | 102 HWY 212 | | | MICHIGAN CITY | IN | 46360-1956 |
| DXP ENTERPRISES INC | 7272 PINEMONT | | | | HOUSTON | TX | 77040 |
| DYNAMITE LANDSCAPING CO | PO BOX 608 | | | | SUTTONS BAY | MI | 49682-0608 |
| EALY, FRANCIS | DOWDY & COCKERHAM | PO BOX 30 | | | MAGNOLIA | MS | 39652-0030 |
| EDBLER, DENISE | 2032 DELAWARE RD | | | | WAUKEGAN | IL | 60087-4616 |
| EDCOR DATA SERVICES CORP | 3310 W BIG BEAVER | SUITE 305 | | | TROY | MI | 48084 |
| EDCOR DATA SERVICES CORP | ATTN ROBERT ROCHESTER | 888 ENTERPRISE DR | | | PONTIAC | MI | 48341-3167 |
| ELJER MANUFACTURING C/O REXNORD INDUSTRIES, LLC | 4701 W. GREENFIELD AVENUE | | | | MILWAUKEE | WI | 53214 |
| ENGINE CONTROL & MONITORING | C/O BLUE HERON SPECIAL SITUATIONS FUND 1 | C/O BLUE HERON MICRO OPPORTUNITIES FUND | ATTN: CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | SURFSIDE BEACH | SC | 29587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGINEERING TECHNOLOGY ASSOC INC | 1133 E MAPLE RD STE 200 | | | | TROY | MI | 48083-2853 |
| ENRIQUEZ, RICARDO | BRENDA WENCES | 6102 COLLINS COURT | | | GRANDBURY | TX | 76048 |
| ENSR CORPORATION | PO BOX 31863 | LTR 6-14-01 JA | | | HARTFORD | CT | 06150-1863 |
| EPHRAIM DEARY | 875 FRANKILIN ROAD | APT 416 | | | MARIETTA | GA | 30067 |
| EPHRAIM DEARY | 318 CABARET CT SW | | | | MARIETTA | GA | 30064 |
| ESPINOZA, ENRIQUE | 1060 MADISON CHASE APT 5 | | | | WEST PALM BEACH | FL | 33411-3284 |
| ESSLER ELTON | C/O LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266-3771 |
| EUROCLEAR SA/NV | 1, BOULEVARD DU ROI ALBERT II | B - 1210 | | BRUSSELS BELGIUM | | | |
| EUTECTIC CORP | N94W14355 GARWIN MACE DR | | | | MENOMONEE FALLS | WI | 53051-1628 |
| EVELYN A ARVIN | 1021 N KORBY ST | | | | KOKOMO | IN | 46901-1929 |
| EXPORT DEVELOPMENT CANADA | 151 O'CONNOR ST | OTTAWA ON | | K1A 1K3 CANADA | | | |
| EXPORT DEVELOPMENT CORPORATION | ATTN: LOAN OPERATIONS | 151 O'CONNOR ST | | OTTAWA ON K1A 1K3 CANADA | | | |
| FALLSTICK, DONNA | 841 CLIFF RD | | | | BENSALEM | PA | 19020-4049 |
| FANNIN, CARLA | 4648 N FM 2038 | | | | BRYAN | TX | 77808-6148 |
| FANNIN, CARLA | 6306 LONE STAR RD | | | | MPRTH ZULCH | TX | 77872 |
| FARMERS INSURANCE EXCHANGE AS SUBROGEE OF | ALL COUNTY ROOTER | NANCY BOURGOIS | 600 STEWART ST, SUITE 1510 | | SEATTLE | WA | 98101 |
| FARREL, THOMAS | 1100 ZEBULON LN | | | | SALISBURY | NC | 28146-4529 |
| FAST TEK GROUP LLC | 9850 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 |
| FAVERO GEOSCIENCES | 1210 SOUTH 5TH STREET, SUITE 2 | | | | SPRINGFIELD | IL | 62703 |
| FD JOHNSON CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31200 SOLON RD STE 18 | | | SOLON | OH | 44139-3561 |
| FELIPE ESQUIBEL | 8500 TURNPIKE DR | | | | WESTMINSTER | CO | 80031 |
| FERRELLGAS | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 |
| FIDELITY - ARIZONA STATE RETIREMENT SYSTEM | ARIZONA STATE RETIREMENT SYSTEM | C/O JOTHI BELJAN | 3300 N CENTRAL AVE., 14TH FL | | PHOENIX | AZ | 85012 |
| FIDELITY - ARIZONA STATE RETIREMENT SYSTEM | ATTN VALERIE L MARCIANO | ARIZONA  ASST. ATTORNEY GENERAL | 1275 W. WSHINGTON | | PHOENIX | AZ | 85007 |
| FIDUK'S INDUSTRIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 MECO CIR | | | WILMINGTON | DE | 19804-1108 |
| FINDLEY, DONNELL | 19322 S GRANDEE AVE | | | | CARSON | CA | 90746-2808 |
| FIRSTENERGY CORP | ILLUMINATING COMPANY - CEI | BANKRUPTCY DEPT | 6896 MILLER RD RM 204 | | BRECKSVILLE | OH | 44141 |
| FISHER SCIENTIFIC CO LLC | ATTN GARY BARNES | REGIONAL CREDIT MANAGER | 2000 PARK LANE | | PITTSBURGH | PA | 15275 |
| FLACK, BRITTANY | C/O SMITH & ALSPAUGH PC | 1100 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 |
| FLOSI, JOE | 14302 IL ROUTE 176 | | | | WOODSTOCK | IL | 60098-7556 |
| FLOWERS, CLARE | C/O ROBERT E LANGWAY JR ESQ | 187 WASHINGTON ST | | | NORTH EASTON | MA | 02356-1110 |
| FLOWSERVE CORPORATION F/K/A THE DUNRON COMPANY | JEFFREY G HAMILTON JACKSON WALKER LLP | 901 MAIN STREET STE 6000 | | | DALLAS | TX | 75202 |
| FOLGER LEVIN & KAHN LLP | ATTN THOMAS F KOEGEL | 275 BATTERY ST 23RD FL | | | SAN FRANCISCO | CA | 94111-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREBCO INC | PO BOX 55 | | | | DAYTON | OH | 45401-0055 |
| FREBCO INC | 3350 KETTERING BLVD | | | | MORAINE | OH | 45439 |
| FRENCH, ALAN | 375 FOREST FILL DR | | | | SYRACUSE | NY | 13206-3310 |
| FTI CONSULTING INC | 3 TIMES SQ | ATTN: CONOR TULLY | | | NEW YORK | NY | 10036 |
| GARCIA LANA | PO BOX 5456 | | | | WHITTIER | CA | 90607-5456 |
| GARCIA MIGUEL | C/O LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266-3771 |
| GARZA, RODOLFO | L MARK MCMILLON | 2701 DALLAS PKWY STE 570 | | | PLANO | TX | 75093-8790 |
| GAS SOUTH | ATTN: L WALLACE | 3625 CUMBERLAND BLVD #1500 | | | ATLANTA | GA | 30339 |
| GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY | ATTN MICHAEL B BACH ESQ | 25 WHINTEY DR SUITE 106 | | | MILFORD | OH | 45150-9400 |
| GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY | ATTN MICHAEL B BACH ESQ | 25 WHITNEY DR STE 106 | | | MILFORD | OH | 45150-8400 |
| GE INTERNATIONAL INC (GE ENERGY SERVICES) | GLENN M REISMAN, ESQ | 2 CORPORATE DR, STE 234 | | | SHELTON | CT | 06484 |
| GENERAL OIL COMPANY, INC. | 5218 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0052 |
| GENOA ENVIRONMENTAL, INC. | DOUG WAGNER | 3902 HULL ROAD | | | HURON | OH | 44839 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | C/O W WRIGHT BANKS JR | GA DEPT OF LAW | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 |
| GILL-SIMPSON INC | 11620 RED RUN BLVD | | | | REISTERSTOWN | MD | 21136-6232 |
| GILL-SIMPSON INC | 2834 LOCH RAVEN RD | | | | BALTIMORE | MD | 21218 |
| GLASSEROW MANAGEMENT ADVISORY GROUP INC | 1011 US HWY STE 2 | | | | PHILLIPSBURG | NJ | 08865 |
| GLOBALSTAR USA | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 |
| GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES | PO BOX 1429 | ATTN: CLAIM # 8631368 | | | WINSTON SALEM | NC | 27102 |
| GOLDSMITH, DWAYNE | 6934 ATHA DR | | | | DALLAS | TX | 75217-5800 |
| GOLDSMITH, DWAYNE | 7211 S LOOP 12 | APT # 2021 | | | DALLAS | TX | 75217 |
| GRAND RAPIDS SCALE CO | 4215 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548-3055 |
| GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2873 | | | PLATTSBURGH | NY | 12901-0259 |
| GREEN, HOLLY | 1031 8TH AVE | | | | HELENA | MT | 59601 |
| GREEN, HOLLY | 1031 8TH AVE | | | | HELENA | MT | 59601-4414 |
| GREGG, TRINA | STATE FARM | 9200 KEYSTONE XING STE 600 | | | INDIANAPOLIS | IN | 46240-2172 |
| GREGORY, BARBARA | 614 BERRY AVE | | | | BELLEVUE | KY | 41073-1610 |
| GREIDER, DEBORAH | 794 WALNUT CT | | | | BENSALEM | PA | 19020-4324 |
| GREIDER, DEBORAH | 1340 WEST PORTER, FIRST FLOOR | | | | PHILADELPHIA | PA | 19048 |
| GRIMSBY CUSTOM TOOLING LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 65 BARNES RD | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| GROSE, LABRINA | PO BOX 301 | | | | ATHENS | AL | 35612-0301 |
| HARTFORD INSURANCE | ATTN: KEVIN GOMES | ACCT: SBB088639 | PO BOX 958457 | | LAKE MARY | FL | 32795 |
| HAYNES ENGINEERING & MFG INC | 9244 VIRGINIA ST | | | | LIVONIA | MI | 48150-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYS, MISTY | EVANS & BAILEY | 359 N BROADWAY ST | | | TUPELO | MS | 38804-3925 |
| HEALEY SEAN | 781 TOWNSEND RD | | | | GROTON | MA | 01450-1144 |
| HECK, LINDA | BAUER ERNEST J JR | 1966 N HIGHWAY 190 STE A | | | COVINGTON | LA | 70433-5158 |
| HEFNER, JOSEPH | PO BOX 185 | | | | SPRINGFIELD | MO | 65801-0185 |
| HELLER MACHINE TOOLS LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 67000 | | | DETROIT | MI | 48267-2925 |
| HEMINGWAY, BRITTANY | PO BOX 203 | | | | LONGS | SC | 29568-7026 |
| HEMINGWAY, BRITTANY | 276 APRIL LANE | | | | LONGS | SC | 29568 |
| HEMMIE, STEPHEN | BUCKLEY W ADAM | 700 2ND AVE | | | DES MOINES | IA | 50309 |
| HERTZ CORPORATION | ATT CARL SANSALONE | 900 DORAMUS AVE | | | PORT NEWARK | NJ | 07114 |
| HEWETT'S ISLAND CLO IV | C/O LCM ASSET MANAGEMENT LLC | COLLATERAL MANAGER | ATTN FARBOUD TAVANGAR | 399 PARK AVE 22ND FL | NEW YORK | NY | 10022 |
| HEWETT'S ISLAND CLO IV | C/O KASOWITZ BENSON TORRES & FRIEDMAN LLP | ATTN ANDREW K GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| HEWETT'S ISLAND CLO IV | C/O LCM ASSET MANAGEMENT LLC, COLLATERAL MANAGER | ATTN ALEX KENNA | 399 PARK AVE 22ND FL | | NEW YORK | NY | 10022 |
| HIGH POINT INS CO | C/O ANDREA HEMSCHOOT ESQ | LAW OFFICE OF DEBRA HART | 303 FELLOWSHIP RD STE 300 | | MT LAUREL | NJ | 08054 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | ATTN GENERAL COUNSEL | 300 CRESCENT CT STE 700 | 1325 AVENUE OF THE AMERICAS 19TH FL | | DALLAS | TX | 75201 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | C/O COLE SCHOTZ PC | ATTN JILL B BIENSTOCK | 1325 AVENUE OF THE AMERICAS 19TH FL | | NEW YORK | NY | 10019 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | C/O COLE SCHOTZ PC | ATTN GARY L LEIBOWITZ | 300 E LOMBARD ST STE 1450 | | BALTIMORE | MD | 21202 |
| HINZE, KAREN | 6517 SALIZAR ST | | | | SAN DIEGO | CA | 92111-3241 |
| HK SYSTEMS INC | ATTN: LEGAL DEPARTMENT | 2855 S JAMES DR | | | NEW BERLIN | WI | 53151-3662 |
| HK SYSTEMS INC | DEMATIC CORP | ATTN: DAN KAYNOR | 507 PLYMOUTH AVE, NE | | GRAND RAPIDS | MI | 49505 |
| HOLMES ALEX | 221 RODNEY AVE | | | | BUFFALO | NY | 14214-2218 |
| HONEYWELL INTERNATIONAL INC. | ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| HORNER, JOHN | 1101 WILLIAMSON AVE | | | | STAUNTON | IL | 62088-2729 |
| HP INC | ATTN RAMONA SCHWEHR NEAL | 11311 CHINDEN BLVD | 1325 AVENUE OF THE AMERICAS 19TH FL | | BOISE | ID | 83714 |
| HP INC AND HEWLETT-PACKARD COMPANY MASTER TRUST | C/O HP MASTER TRUST | ATTN RAMONA SCHWEHR NEAL | 11311 CHINDEN BLVD | | BOISE | ID | 83714 |
| HP INC AND HP GLOBAL TRUST FUND | C/O COLE SCHOTZ PC | ATTN GARY L LEIBOWITZ | 300 E LOMBARD ST STE 1450 | | BALTIMORE | MD | 21202 |
| HSU, LAWRENCE | GROSS KENNETH I LAW OFFICES OF | 849 S BROADWAY APT 504 | | | LOS ANGELES | CA | 90014-3232 |
| HYDRA-FLEX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32975 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1617 |
| HYUNDAI HEAVY INDUSTRIES CO LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 714600 | | | COLUMBUS | OH | 43271-4600 |
| ILLINIOS FARMERS INS CO A/S/O ANTHONY CICHY 09 FA 7947 | ALTSHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 277 RUGBY RD | | BROOKLYN | NY | 11226 |
| ILLINIOS FARMERS INS CO A/S/O ANTHONY CICHY 09 FA 7947 | ATTN: JOYCE GOLDSTEIN | 17 BATTERY PLACE SUITE 711 | | | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | JAMES L MORGAN, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL BUREAU | 500 SOUTH SECOND STREET | | SPRINGFIELD | IL | 62706 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | CHEMETCO SITE | JAMES L MORGAN, ASSIST. ATTORNEY GENERAL | 500 SOUTH SECOND ST. | | SPRINGFIELD | IL | 62706 |
| ILLINOIS TOOL WORKS | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| IMPERIAL SAFETY PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1410 SUNBURST DR | | | O FALLON | MO | 63366-3490 |
| INDIANAPOLIS WATER COMPANY | GENERAL MOTORS CORPORATION | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2178 |
| INDUSTRIAL POWER SALES | 2998 DUTTON ROAD | | | | AUBURN HILLS | MI | 48236-1864 |
| INGERSOLL RAND COMPANY MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | MINNEAPOLIS | MN | 55402 |
| INSULATION & ENVIRONMENTAL SERVICES INC | 3156 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1326 |
| INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE | ATTN: CLAIM # 8733775 | PO BOX 1429 | | | WINSTON-SALEM | NC | 27102 |
| INTEGRITY MATERIAL HANDLING | A TRUPAR LLC COMPANY | PO BOX 725377 | | | BERKLEY | MI | 48072-5377 |
| INTEGRITY MATERIAL HANDLING | 4145 PRAIRIE AVE | | | | BERKLEY | MI | 48072 |
| INTERNATIONAL ANTI-COUNTERFEITING COALITION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1730 M ST NW STE 1020 | | | WASHINGTON | DC | 20036-4533 |
| INTERTEK ETL ENTELA | INTERTEK | 4700 BROADMOOR AVE SE | STE 200 | | GRAND RAPIDS | MI | 49512-5384 |
| INVERSIONES ORIOLES SA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | MILWAUKEE | WI | 53288-0893 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND | 502 E. 9TH STREET | | | DES MOINES | IA | 50319-0034 |
| ISOFAB INSULATION INC | 1000 MARTIN GROVE RD | | | TORONTO ON M9W 4V8 CANADA | | | |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVE STE A | | | | ORCHARD PARK | NY | 14127-2600 |
| J BOX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 821 LAKESHORE DR | | | AUBURN | IN | 46706-2617 |
| JABORI WILLIAMS | 23676 HEMLOCK AVE APT 55 | | | | MORENO VALLEY | CA | 92557-7124 |
| JACKSON, KIM | 5416 ADAMS AVE | | | | BATON ROUGE | LA | 70806-1055 |
| JAHN MARGARETT | JAHN, MARGARETT | 9710 SILVER TERRACE DR | | | ROSHARON | TX | 77583-3277 |
| JAHN, MARGARET | C/O THOMAS GEORGE ASSOCIATES LTD | ATTN: DEWITT DAVIS | PO BOX 30 | | EAST NORTHPORT | NY | 11731-0030 |
| JAHN, MARGARETT | 9710 SILVER TERRACE DR | | | | ROSHARON | TX | 77583-3277 |
| JAIDA SUSAN MARIE GANTT A MINOR BY MAYA GANTT HER AD LITEM | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| JAMES, DOROTHY | 400 YEATES SUBDIVISION RD | | | | STARKVILLE | MS | 39759-2258 |
| JARED PARKER IRVING | 5080 20 AVE NE SUITE 15 | | | SALMON ARM, BC V1E 1C4, CANADA | | | |
| JARRETT ENGINEERING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1011 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON COPELAND, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE | ESTATE OF HOLLY COPELAND | LAMAR B BROWN | ROBINSON, CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 |
| JENNIFER DENNY | 1855 LONG HOLLOW RD | | | | LAFOLLETTE | TN | 37766 |
| JERRY NEWSOME | LEON R RUSSELL | 3102 OAK LAWN AVE SUITE 600 | | | DALLAS | TX | 75219 |
| JOHN  KORT | 1276 MCNUTT SCHOOL RD | | | | FESTUS | MO | 63028-2500 |
| JOHNSON, GLORIA | 200 S LINDEN AVE APT 6A | | | | RIALTO | CA | 92376-6211 |
| JOHNSON, WHITNEY | 9703 WILDERNESS RD | | | | LITTLE ROCK | AR | 72209-7139 |
| JPMORGAN CHASE BANK NA | ATTN: ANN C KURINSKAS, MANAGING DIRECTOR | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 |
| JPMORGAN CHASE BANK NA | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: RICHARD S TODER, COUNSEL | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| JULIAN KEBSCHULL AND ANGELA GIRARD | C/O LAW OFFICES OF DAVID J LANG | 16655 W BLUEMOUND RD STE 190 | | | BROOKFIELD | WI | 53005-5937 |
| JULIAN KEBSCHULL AND ANGELA GIRARD | C/O LAW OFFICES OF DAVID J. LANG | 8112 W. BLUEMOUND ROAD | STE 71 | | MILWAUKEE | WI | 52313-3356 |
| K & S VENTURES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2767 GRANT RD | | | ROCHESTER HILLS | MI | 48309-3656 |
| KANSAS CITY POWER & LIGHT COMPANY | 8325 N PLATTE PURCHASE DR | | | | KANSAS CITY | MO | 64118-1058 |
| KANSAS CITY POWER & LIGHT COMPANY | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 |
| KATE M RETTERATH | 1138 SOUTHPORT LOOP | | | | BISMARCK | ND | 58504-7055 |
| KELLY CASTILLO | 18660 TURTLE LANE | | | | MEADOW VISTA | CA | 95722-9572 |
| KELSEY-HAYES COMPANY AS SUCCESSOR TO DAYTON WALTHER CORPORATION | C/O SCOTT D BLACKHURST | KELSEY-HAYES COMPANY | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48150 |
| KEMIRA WATER SOLUTIONS | 1950 VAUGHN ROAD | | | | KENNESAW | GA | 30144 |
| KENNETH OR DARLA RANSOM | 12060 CARTER RD | | | | ALBION | PA | 16401 |
| KIELY, DANIEL | 103 THOMA AVE | | | | MAYWOOD | NJ | 07607-1136 |
| KIM & CHANG | HUNGKUK LIFE INSURANCE BLDG 9F226 SINMUNNO 1-GA JONGNO-GU | | | SEOUL 110-786 KOREA | | | |
| KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | | AMBLER | PA | 19002 |
| KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG, ESQ. | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KING & SPALDING LLP | ATTN: EDWARD L RIPLEY | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KING & SPALDING LLP | ATTN: GARY A. RITACCO, ESQ. | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KING RON FOR DIRECT INS. | KING, RON | R.K. WHITE | 750 OLD HICKORY BLVD. BLDG 2-BH 230 | | BRENTWOOD | TN | 37027 |
| KNIGHT, AMANDA | 818 COUNTY ROAD 218 | | | | CISCO | TX | 76437-7021 |
| KORNSTEIN VEISZ WEXLER & | POLLARD LLP | ATTN WILLIAM POLLARD | 1540 BROADWAY FL 14 | | NEW YORK | NY | 10036-4039 |
| KOWALIK MICHAEL | KOWALIK, MICHAEL | 3134 PRIMROSE ST | | | ELGIN | IL | 60124-3800 |
| LABONTE, WINIFRED | 655 WHIPPLE RD | | | | TEWKSBURY | MA | 01876-2659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANSING BOARD OF WATER & LIGHT | ATTN: REBEKAH BIDELMAN | 1232 HACO DR | | | LANSING | MI | 48912-1672 |
| LAW, DEBORAH | 829 ARCHIE DR | | | | MEMPHIS | TN | 38127-2720 |
| LAWANDA ASBELL AND JAMES HAMMOND | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204-5125 |
| LEE, NANCY | 8127 VERGIE HARRIS RD | | | | BAXTER | TN | 38544-4339 |
| LEGACY III SR CROW CANYON, LLC, A DELAWARE LIMITED LIABILITY COMPANY | ATTN PROPERTY MANAGER | 4000 EAST 3RD AVE, STE 600 | | | FOSTER CITY | CA | 94404-4805 |
| LEHIGH SAFETY SHOES DBA LEHIGH OUTFITTERS | 39 E CANAL ST | | | | NELSONVILLE | OH | 45764 |
| LIBERTY MUTUAL | 5050 W. TILGHMAN ST, SUITE 200 | | | | ALLENTOWN | PA | 18104 |
| LIBERTY MUTUAL | ATTN: CINDY BARNES WC-868-565038 | PO BOX 8017 | | | WAUSAU | WI | 54402 |
| LIBERTY NORTHWEST INSURANCE | PO BOX 515099 | | | | LOS ANGELES | CA | 90051 |
| LIBERTY NORTHWEST INSURANCE | PO BOX 6057 | | | | INDIANAPOLIS | IN | 46206 |
| LINDSAY KENNEY LLP | ATTN:DUNCAN MAGNUS FOR RESPONDENT PRESTON CHEVROLET CADILLAC (2006) LTD | 401 W GEORGIA ST STE 1800 | | VANCOUVER BRITISH COLUMBIA V6B 5A1 | | | |
| LISA GARDNER | 2745 BAKER AVE | | | | CINCINNATI | OH | 45211 |
| LLOYD, ROBERT S | GARNER STEPHEN E PC | 766O WOODWAY DRIVE, SUITE 465 | | | HOUSTON | TX | 77063 |
| LOHNER, ANN M | 3661 TIMBERLANE DR | | | | EASTON | PA | 18045-5746 |
| LORAMENDI S COOP | ALIBARRA 26 | | | VITORIA SPAIN 01010 | | | |
| LUCINDA WESSEL | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| LUMPKIN, MICHAEL R | FICKLEY R BRUCE LAW OFFICES OF | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| LUNDGREN, TRACEY | 5139 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1213 |
| LXE INC | 125 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092-2913 |
| LYNDIA BREWER ON BEHALF OF | THE ESTATE OF MARCUS WIRT | C/O SANDERS LAW FIRM | ATTN ARCHIE SANDERS | 119 SOUTH MAIN ST | MEMPHIS | TN | 38103 |
| LYONS, DEJUANA | 11 BRUSHWOOD CV | | | | JACKSON | TN | 38305-8762 |
| MARASCO, JOSEPH | 329 PERSHING DR | | | | FARRELL | PA | 16121-1520 |
| MARCIA VIDA | 4206 WILMINGTON ROAD | | | | S EUCLID | OH | 44122 |
| MARIA LAURA FABIOLA SANTOS FONSECA AS PERSONAL REPRESENTATIVE OF THE | ESTATE OF DANIEL ORTIZ | ATTN: KILA B. BALDWIN | 1525 LOCUST STREET, 19TH FLOOR | | PHILADELPHIA | PA | 19102 |
| MARION BRAGG GROUP | C/O JOHN HANSON | BEVERIDGE & DIAMOND PC | 1350 I STREET NW SUITE 700 | | WASHINGTON | DC | 20005-3311 |
| MARISON INDUSTRIES INC | DEPT 77 3085 | | | | CHICAGO | IL | 60678-3085 |
| MARJORIE L MARTIN | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204-5125 |
| MARK FRANCIS | 141 WEST 10TH STREET | | | | NEW YORK | NY | 10014 |
| MARKEY'S VIDEO IMAGES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6951 CORPORATE CIR | | | INDIANAPOLIS | IN | 46278-1957 |
| MARSHALL, DENNEHEY, WARNER, COLEMAN & | GOGGIN | PO BOX 8888 | | | WILMINGTON | DE | 19899-8888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, SONJA | 238 UPSHAW ST SW | | | | ATLANTA | GA | 30315-3733 |
| MARTHA E. CARPENTER | 3805 DAISY HILL DRIVE | | | | ANDERSON | IN | 46011 |
| MARTHA J MATLOCK | 219 E WALNUT STREET | | | | GREENTOWN | IN | 46936 |
| MARTIN, JUDY | 27 BOBCAT LN | | | | DAHLONEGA | GA | 30533-4719 |
| MARTIN, SYBLE | PO BOX 396 | BOX 396 | | | HONEA PATH | SC | 29654-0396 |
| MARTINEZ, BRICIO | 325 MAGNOLIA DR. LOT 3 | | | | MAYLENE | AL | 35114-6008 |
| MARTINSON, KATHERINE | 3421 KENT ST APT 513 | | | | SAINT PAUL | MN | 55126-4033 |
| MARTINSON, KATHERINE | 33 VILLAGE PKWY UNIT 238 | | | | CIRCLE PINES | MN | 55014 |
| MARVIN ECHOLS | PO BOX 2211 | | | | BAY CITY | MI | 48707 |
| MARY E RODRIGUEZ | 54 E ROBINSON | | | | FRESNO | CA | 93704 |
| MAZAK CORP | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042-3027 |
| MCQUAY AIR CONDITIONING FACTORY SERVICE | 13600 INDUSTRIAL PARK BLVD | | | | MINNEAPOLIS | MN | 55441-3743 |
| MECTRON ENGINEERING CO INC | 400 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9497 |
| MEOLDY A MCGINNESS | RONALD MCGINNESS JR | 114 BROOKS AVE | | | BAYVILLE | NJ | 08721 |
| MERIDIAN AUTOMOTIVE SYSTEMS | MUZQUIZ | PO BOX 633581 | | | CINCINNATI | OH | 45263-3581 |
| METROPOLITAN TRANSPORTATION AUTHORITY | LESTER G FREUNDLICH, ESQ SENIOR ASSOCIATE COUNSEL | METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE | | NEW YORK | NY | 10017 |
| MICHAEL J KRAUS | BELAIR & EVANS LLP | 61 BROADWAY | | | NEW YORK | NY | 10006 |
| MICHIGAN TRACTOR & MACHINERY C | 24800 NOVI RD | | | | NOVI | MI | 48375-1624 |
| MILAN METAL SYSTEMS LLC | 555 PLATT RD | | | | MILAN | MI | 48160 |
| MILES PRESS INC, THE | C/O TRC OPTIMUM FUND LLC | ATTN TERREL ROSS | 100 MERRICK RD STE 308E | | ROCKVILLE CTR | NY | 11570-4833 |
| MILES PRESS INC, THE | ATTN CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 6069 | DEPT 98 | | INDIANAPOLIS | IN | 46206-6069 |
| MINGS, DERRICK | 520 CAMBERTREE WAY | | | | NEWPORT NEWS | VA | 23608-1626 |
| MISSOURI HEAT TREAT INC | 55 MAY RD | PO BOX 362 | | | WENTZVILLE | MO | 63385-3312 |
| MONTGOMERY CTY, OHIO & THE MONTGOMERY CTY | SOLID WASTE DIST.   DOUGLAS TROUT, ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 |
| MOORE, ASHLEY | 1211 W SPENCER AVE | | | | MARION | IN | 46952-3416 |
| MORAN, DENA | 812 RHOADS DR | | | | SPRINGFIELD | PA | 19064-1612 |
| MORAN, VERA WILLIAMS | 2695 MACKEYVILLE ROAD | | | | HAMBLETON | WV | 26269-9338 |
| MORRISVILLE BOROUGH POLICE DEPARTMENT | SHAW, TOM | 961 POTTSTOWN PIKE | | | CHESTER SPRINGS | PA | 19425-3510 |
| MOSBEY, JUDY | C/O BRIAN SONDES | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 |
| MOTOROLA COMMUNICATIONS ENTERPRISE | ATTN TERESA TRAGER | 1301 E ALGONQUIN RD STE A2 | | | SCHAUMBERG | IL | 60196 |
| MRM INC | PO BOX 354 | | | | NOVI | MI | 48375 |
| MULDOON, BRENDA | C/O BRENDA MILLER | 52 LIBERTY STREET | | | SWANTON | VT | 05488-1645 |
| MUNGER, TOLLES & OLSON, LLP | ATTN NICHOLAS D FRAM | 560 MISSION ST, 27TH FL | | | SAN FRANCISCO | CA | 94105 |
| MUSHANEY, LEATRICE | 5267 W HIGHWAY 88 | | | | ODEN | AR | 71961-8225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MXENERGY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 659583 | | | SAN ANTONIO | TX | 78265-9583 |
| MYERS, DOROTHY | 850 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3021 |
| NANCY FREELS | 708 GLENDALE ST | | | | BENTON | IL | 62812 |
| NANG FRANKLIN | PO BOX 92 | | | UBON FA 41000 THAILAND | | | |
| NATIONAL GRID | PO BOX 960 | | | | NORTHBOROUGH | MA | 01532 |
| NATIONAL GRID USA, NIAGARA MOHAWK POWER CORPORATION | PO BOX 549285 | | | | WALTHAM | MA | 02454-9285 |
| NEAL, DANIEL | EVANS & DIXON LLC | 1717 E REPUBLIC RD APT C | | | SPRINGFIELD | MO | 65804-6588 |
| NELSON GLEN | NELSON, GLEN | 2074 STAFFORD RD | | | OTTAWA | KS | 66067-8308 |
| NEVILLE & ADA PIKE | C/O BENSON MYLES | ATTN: DAVID BAIRD, Q.C. | P.O. BOX 1538 | ST, JOHN'S, NL  A1C 5N8 CANADA | | | |
| NEVILLE & ADA PIKE | P.O. BOX 459 | | | HARBOUR GRACE  NL  A0A 2M0 | | | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | C/O ATTORNEY GENERAL OF NEW JERSEY | ATTN RACHEL JEANNE LEHR | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET STREET PO BOX 093 | TRENTON | NJ | 08625-0093 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY, LLP | ATTN: SUSAN R KATZOFF, ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| NICHOLAS BECKER | 220 S ALDER CREEK DR | | | | ROMEOVILLE | IL | 60446 |
| NICOLE GARMISE | ATTN EDWARD A GENZ ESQ | C/O MONTENEGRO THOMPSON MONTENEGRO & GENZ PC | 531 BURNT TAVERN RD | | BRICK | NJ | 08724 |
| NIELSEN ONLINE | ATTN: RYAN RAMDASS | 770 BROADWAY | 8TH FLOOR | | NEW YORK | NY | 10003 |
| NIELSEN ONLINE | ATTN: CATHI LENIHAN | 85 BROAD ST | | | NEW YORK | NY | 10004 |
| NISCAYAH, INC | PO BOX 905539 | | | | CHARLOTTE | NC | 28290-5539 |
| NISCAYAH, INC | 2400 COMMERCE AVE | BLDG 1100 STE # 500 | | | DULUTH | GA | 30096 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | WEBB, BILLY | 12026 CHRISTOPHERS WALK CT | | | HOUSTON | TX | 77089-2151 |
| NIVER, THEODORE J | 2096 TIMBER TRL | | | | NATIONAL CITY | MI | 48748-9513 |
| NJM INSURANCE CO | NJM | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 |
| NORBAC III INTERNATIONAL CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4175 FREIDRICH LN STE 100 | | | AUSTIN | TX | 78744-1013 |
| NORMA DANIELSON | 5441 DUNE DRIFT DR | | | | WEST OLIVE | MI | 49460 |
| NORMA DANIELSON | 159 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1346 |
| NORTH AMERICAN PRODUCTS CORP | LOCK BOX # 1396 | 1396 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0013 |
| NORTHWEST NATURAL GAS OR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 |
| NYC DEPT OF FINANCE PARKING VIOLATIONS | CITY OF NEW YORK, DEPT OF FINANCE | 59 MAIDEN LANE, 28TH FL | | | NEW YORK | NY | 10038 |
| OBRIEN, JENNIFER | C/O EDELMAN KRASIN & JAYE PLLC | 1 OLD COUNTRY RD STE 210 | | | CARLE PLACE | NY | 11514-1845 |
| OBRIEN, JENNIFER | 111 LINDEN STREET | | | | ROCKVILLE CENTRE | NY | 11570 |
| OCE FINANCIAL SERVICES INC | ATTN: LEGAL DEPT | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 |
| OCE FINANCIAL SERVICES INC | ATTN LEGAL DEPT | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 |
| OCE NORTH AMERICA INC | ATTN  LEE ANN PETERICK | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OGILVY RENAULT LLP | 1 PLACE VILLE MARIE, SUITE 2500 | | | MONTREAL QC CANADA H3B 1R1 | | | |
| OGLETREE DEAKINS NASH SMOAK & STEWART P C | ATTN: MARSHA PHILLIPS | 918 S PLEASANTBURG DR | PO BOX 167 | | GREENVILLE | SC | 29602 |
| OLIVIA PALMER | 348 HIGHLAND RD | | | | PITTSBURGH | PA | 15235 |
| OMNI CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23192 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335-2722 |
| ONEX DEBT OPPORTUNITY FD LTD | C/O ONEX CREDITOR PARTNERS, LLC | ATTN STEVE GUTMAN, GENERAL COUNSEL | 910 SYLVAN AVEL, STE 100 | | ENGLEWOOD CLIFFS | NJ | 07632 |
| ONIEL, PATTY | ONIEL, PATTY (PATTI) | 839 PINEWOOD CIR | | | PRICE | UT | 84501-2016 |
| ONONDAGA COUNTY NEW YORK | LUIS MENDEZ SR DEPUTY COUNTY ATTORNEY | JOHN H MULROY CIVIC CENTER 10TH FLOOR | 421 MONTGOMERY STREET | | SYRACUSE | NY | 13202 |
| ONONDAGA COUNTY NEW YORK | KEVIN C MURPHY ESQ | THE WLADIS LAW FIRM PC | 5795 WIDEWATERS PKWY, PO BOX 245 | | SYRACUSE | NY | 13214 |
| OSCAR W LARSON CO | 10100 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48348 |
| OTERO, ROBERT | 2216 RIO PINAR LAKES BLVD | | | | ORLANDO | FL | 32822 |
| OVERSTREET CATHY SUE | OVERSTREET, CATHY SUE | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OWENS-ILLINIOS INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| PACIFIC SELECT FUND FLOATING RATE LOAN PORTFOLIO | C/O PACIFIC SELECT FUND | ATTN ROBIN S YONIS, GENERAL COUNSEL | 700 NEWPORT CENTER DR | | NEWPORT BEACH | CA | 92660 |
| PACIFIC SELECT FUND FLOATING RATE LOAN PORTFOLIO | C/O KASOWITZ BENSON TORRES & FRIEDMAN LLP | ATTN ANDREW K GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| PALMERI, LOUIS | 105 W 6TH ST | | | | BAY MINETTE | AL | 36507-4446 |
| PARNASS, LUIS | 1272 BONSAI CIR | | | | CORONA | CA | 92882-8346 |
| PARNASS, LUIS | 5691 E HOMECOMING CIR #A | | | | EASTVALE | CA | 91752 |
| PATRICIA BUSHEY | 816 TURTLE CREEK DR | | | | ROGERS | AR | 72756-2016 |
| PATTEN ADRIEN | PATTEN, ADRIEN | STATE FARM | 9200 KEYSTONE XING STE 600 | | INDIANAPOLIS | IN | 46240-2172 |
| PENNINGTON ROBERT | PENNINGTON, ROBERT | STATE FARM INSURANCE | 9200 KEYSTONE XING STE 600 | | INDIANAPOLIS | IN | 46240-2172 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| PEREGRINA, BRIANA | 1168 BIRKS LN | | | | VIRGINIA BEACH | VA | 23464-5830 |
| PERFECT PREFORMANCE PRODUCTS INC | 2501 LUDELLE ST | | | | FORT WORTH | TX | 76105-1036 |
| PETROCCI, DANE | ALI PAPPAS & COX P.C. | 614 JAMES ST STE 100 | | | SYRACUSE | NY | 13203-2683 |
| PHENOMENEX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 411 MADRID AVE | | | TORRANCE | CA | 90501-1430 |
| PHILADELPHIA PARKING AUTHORITY | ATTN: NORMA FOGEL | 3101 MARKET STREET | | | PHILADELPHIA | PA | 19104 |
| PHILLIPS DAVIS, CONNIE | COSKY FRANCIS A | 1714 BANNARD ST STE 1 | | | CINNAMINSON | NJ | 08077-1842 |
| PHILLIPS, JAMES | PO BOX 1451 | | | | INDIANOLA | MS | 38751 |
| PINE JEFFREY | PINE, JEFFREY | 699 SILVER SANDS RD | | | EAST HAVEN | CT | 06512-4635 |
| PIONEER METAL FINISHING CORP | PO BOX 28440 | | | | GREEN BAY | WI | 54324-0440 |
| PITTMAN, ELOUISE | PITTMAN, ELOUISE | 404 GLEN IRIS DR NE | | | ATLANTA | GA | 30308-2919 |
| PITTMAN, ELOUISE | 4934 WEST STREET | APT 1 | | | FOREST PARK | GA | 30297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLI LLC | 4930 S 2NS ST STE 300 | | | | MILKAUKEE | WI | 53207-5962 |
| PNC EQUIPMENT FINANCE, LLC | LISA M MOORE, VP | 995 DALTON AVE | | | CINCINNATI | OH | 45203 |
| POWER LUBE INJECTION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4051 | | | RACINE | WI | 53404 |
| POWER-MOTION SALES INC | C/O BLUE HERON MICRO OPPORTUNITIES FUND, | CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | | SURFSIDE BEACH, | SC | 29587 |
| POWERS, SCOTT | 6612 183RD ST | | | | CHIPPEWA FALLS | WI | 54729-6435 |
| PRECISION LABEL SPECIALIST INC | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328-1141 |
| PRIDEMORE, ALEXY | PRIDEMORE, ALEXY | 11966 OLD MILL RD | | | ENGLEWOOD | OH | 45322-9723 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE | P O BOX 740933 | | | DALLAS | TX | 75374 |
| PULICE, ROBERT | PO BOX 2308 | | | | WEIRTON | WV | 26062 |
| PULICE, ROBERT | 211 ARENA DR | | | | WEIRTON | WV | 26062-3203 |
| PURE HEALTH SOL / DOLPHIN CAPITAL | PO BOX 644006 | | | | CINCINNATI | OH | 64406 |
| PURE HEALTH SOL / DOLPHIN CAPTIAL | PO BOX 644006 | | | | CINCINNATI | OH | 64406 |
| PUREWATER DYNAMICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30 KALAMATH ST | | | DENVER | CO | 80223-1550 |
| QUARLES & BRADY LLP | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4461 |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| R & J TRUCKING CO INC | 8063 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6306 |
| R G SMITH CO INC | 1249 DUEBER AVE SW | | | | CANTON | OH | 44706-1635 |
| R L POLK & CO | 26533 EVERGREEN RD | STE 900 | | | SOUTHFIELD | MI | 48076-4249 |
| R L POLK & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 |
| R M WRIGHT COMPANY | 23910 FREEWAY PARK DR | MOVED PER LTR 04/10/03 | | | FARMINGTON HILLS | MI | 48335-2816 |
| RABURN, BARBARA | 2434 18TH AVE N | | | | ST PETERSBURG | FL | 33713-4906 |
| RABY, MAGGIE | 5655 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242-7258 |
| RACHEL L BOODRAM | 7500 ROSWELL ROAD | UNIT 67 | | | SANDY SPRINGS | GA | 30350 |
| RAMIREZ JEANETTE | RAMIREZ, JEANETTE | 15594 MALLORY CT. | | | MOORPARK | CA | 93021-3250 |
| RASMUSSEN SITE REMEDIATION GROUP | GONZALEZ SAGGIO & HARLAN, LLP C/O NED WITTE | 735 N WATER ST STE 610 | | | MILWAUKEE | WI | 53202-4104 |
| RASMUSSEN SITE REMEDIATION GROUP | ATTN: FORD MOTOR COMPANY | 1 AMERICAN ROAD | | | DEARBORN | MI | 4812 |
| RASMUSSEN SITE REMEDIATION GROUP | ATTN: DETREX CORPORATION | 100 BELT LINE AVE | | | CLEVELAND | OH | 44109-2848 |
| RASMUSSEN SITE REMEDIATION GROUP | ATTN: CNA HOLDINGS, LLC | 1601 W. LBJ FREEWAY | | | DALLAS | TX | 75234 |
| RASMUSSEN SITE REMEDIATION GROUP | ATTN: TRW AUTOMOTIVE U.S. LLC | 12001 TECH CENTER DRIVE | | | LIVONIA | MI | 48150 |
| RASMUSSEN SITE REMEDIATION GROUP | ATTN: KELSEY-HAYES COMPANY | 12001 TECH CENTER DRIVE | | | LIVONIA | MI | 48150 |
| RASMUSSEN SITE REMEDIATION GROUP | ATTN: JOHNSON CONTROLS, INC. | 5757 N. GREEN BAY AVENUE | | | MILWAUKEE | WI | 53209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASMUSSEN SITE REMEDIATION GROUP | ATTN: BASF CORPORATION | 100 CAMPUS DRIVE, F-410 | | | FLORHAM PARK | NJ | 07932 |
| RECO LLC | RECO | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242-4108 |
| REDEL, JOSHUA | C/O BRISTOL WEST INSURANCE GROUP | ATTN: SANORA LYNCH | 9505 DELEGATES ROW | | INDIANAPOLIS | IN | 46240-3807 |
| REED SMITH LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 7777-W4055 | | | PHILADELPHIA | PA | 19175-4055 |
| RICHARD HEJMANOWSKI | C/O PAUL WILLIAM BELTZ, PC | 36 CHURCH ST | | | BUFFALO | NY | 14202 |
| RICHARD HEJMANOWSKI | 1313 BLOCKER DR | | | | HEATH | OH | 43056-1001 |
| RICHEY, JERRY | HARRIS LAW FIRM | 1920 MAIN ST STE 214 | | | NORTH LITTLE ROCK | AR | 72114-2875 |
| RMT INC | PO BOX 249 | | | | CLINTON | IN | 47842-0249 |
| ROBINSON JULIE | 6536 S OAK HILL CIR | | | | AURORA | CO | 80016-2494 |
| ROBLES, DANIEL | 6777 E 11TH ST | | | | TULSA | OK | 74112-4619 |
| ROGERS, STACEY | 3614 RAMILL RD | | | | MEMPHIS | TN | 38128-3322 |
| ROPP, JOHN | 35 RAILROAD AVE | | | | SAND COULEE | MT | 59472-9739 |
| ROQUE, MICHAEL | 2203 E SYCAMORE AVE | | | | ORANGE | CA | 92867-7832 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE | P.O. BOX 15719 | | | ROCHESTER | NY | 14615 |
| RUBBERLINE PRODUCTS LTD | 343 SOVEREIGN RD | | | LONDON, ON N6M 1A6  CANADA | | | |
| S A A YORKA S A | POLIGONO INDUSTRIAL G-2 | COLLSABADELL RONDA DE | COLLSABADELL 1-3 | 08450 LLINARS DEL VALLES, SPAIN | | | |
| SAFETY SOLUTIONS INC | 6161 SHAMROCK CT | PO BOX 8100 | | | DUBLIN | OH | 43016-2100 |
| SAINT LAWRENCE SEAWAY MANAGEMENT CORPORATION | FMLY ST LAWRENCE SEAWAY AUTHOR | 202 PITT ST | | CORNWALL ON K6J 3P7 CANADA | | | |
| SAMANTHA DEVOE | 122 JOHN GLENN DR | | | | RINCON | GA | 31326 |
| SANCHEZ FLORENCE | 570 CALLE CATANIA VILLA CAPRI | | | | SAN JUAN | PR | 00924-4048 |
| SANDUSKY ELECTRIC INC | 1513 SYCAMORE LINE | P O BOX 2353 | | | SANDUSKY | OH | 44870-2353 |
| SANFORD C BERNSTEIN FUND INC | INTERMEDIATE DURATION PORTFOLIO ET AL | C/O ALLIANCE BERNSTEIN LP | ATTN COLIN BURKE, SR VP, COUNSEL & ASST SECTY | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| SANFORD C BERNSTEIN FUND INC | INTERMEDIATE DURATION PORTFOLIO ET AL | C/O K&L GATES LLP | ATTN ROBERT T HONEYWELL | 599 LEXINGTON AVE | NEW YORK | NY | 10022 |
| SANG CHUL LEE & DUKSON LEE | ATTN MICHAEL S KIMM | C/O KIMM LAW FIRM | 41W BANCKER STREET | | ENGLEWOOD | NJ | 07631 |
| SANTAMARINA Y STETA | CAMPOS ELISEOS NO 345 | COL CHAPULTEPEC POLANCO | | 11560 MEXICO DF MEXICO | | | |
| SARAH LINVELL, ROXANNE OSWALT, WALTER OSWALT, TYLER SARQ, GRANT WEAVER | C/O LAMARCA & LANDRY P C | 1820 NW 118TH ST SUITE 200 | | | DES MOINES | IA | 50325 |
| SATURN VTI CLASSACTION CLASS MEMBER | DARILYN ZIEGLER | 9615 GREEN SPRUCE DR | | | LAKELAND | TN | 38002 |
| SAWNEY, VANESSA | 312 W OAK ST | | | | STILWELL | OK | 74960-3132 |
| SC AUTONOVA SA | SC AUTONOVA SA | STR FAGULUI 35 | | 440186 SATU MARE ROMANIA | | | |
| SCHEIDT, MARK | STATE FARM | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 |
| SEALED AIR CORP | 100 ROGERS BRIDGE RD | 3106A | | | DUNCAN | SC | 29334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEAN K EMERSON | 3817 NE 41ST ST | | | | VANCOUVER | WA | 98661 |
| SEARS ROEBUCK & CO | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| SEIBER, DORA | 801 MANGUM ST | | | | CENTREVILLE | MS | 39631 |
| SEMINOLE ENERGY SERVICES | 1323 E 71ST ST STE 300 | | | | TULSA | OK | 74136-5068 |
| SHORT FREIGHT LINES INC | 459 S RIVER RD | | | | BAY CITY | MI | 48708-9601 |
| SIEMENS WATER TECHNOLOGIES CORP | 10 TECHNOLOGY DRIVE | | | | LOWELL | MA | 01851 |
| SIKORA GMBH | RUHLSDORFER STRASSE 95, HAUS 81 | | | D-14532 STAHNSDORF  GERMANY | | | |
| SIKORA GMBH | HERBERT-BAYER-STR. 5 | | | BERLIN GERMANY D-13086 | | | |
| SILVENT NORTH AMERICA LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6625 DANIEL BURNHAM DR | | | PORTAGE | IN | 46368 |
| SKYWAY LUMBER COMPANY LTD | 464 GLENDALE AVE | | | ST CATHARINES ON L2T 1K0 CANADA | | | |
| SMILEY COLLEEN | SMILEY, GRANDCHILD - ARIZYAH | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474-4800 |
| SMILEY, YOLANDA | 73190 STANDIFER GAP RD APT. 621 | | | | CHATTANOOGA | TN | 37421 |
| SMITH, NICOLE | 8730 GLENLOCH ST | | | | PHILADELPHIA | PA | 19136-2115 |
| SNIDER CHRISTOPHER | SNIDER, CHRISTOPER | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114-2875 |
| SOLDANELS TED | SOLDANELS, TED | DOUG JOHNSON STATE FARM INS. CO. | 9200 KEYSTONE XING STE 600 | | INDIANAPOLIS | IN | 46240 |
| SOMMERS MOBILE LEASING INC | 1800 LORAIN BLVD | | | | ELYRIA | OH | 44035-2407 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS | THE GAS COMPANY | P O BOX 30337 | | LOS ANGELES | CA | 90030-0337 |
| SOUTHTOWN DOOR CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 VULCAN STREET | | | BUFFALO | NY | 14207-1300 |
| SOUTHWEST GAS CORPORATION | PO BOX 1498 / BANKRUPTCY DESK | | | | VICTORVILLE | CA | 92393-1498 |
| SPEARS & IMES LLP | ATTN JOANNA C HENDON | 51 MADISON AVENUE | | | NEW YORK | NY | 10017 |
| SPEARS & IMES LLP | ATTN ALICIA K. AMDUR | 51 MADISON AVENUE | | | NEW YORK | NY | 10017 |
| SPECIALTY MINERALS INC | ATTN: MIKE HAMME | 1 HIGHLAND AVE | | | BETHLEHEM | PA | 18017-9482 |
| SPECIALTY MINERALS INC | C/O DIANE MATALAS SR CREDIT ANALYST SMI | 622 3RD AVE FL 38 | | | NEW YORK | NY | 10017 |
| SRP - SALT RIVER PROJECT AZ | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 80062 | | | PRESCOTT | AZ | 86304-8062 |
| STADTFELD, HEATHER | 11760 W WISE RD | | | | GREENVILLE | MI | 48838-8174 |
| STEVEN SKALSKY JR | 1061 COOPERS RUN | | | | AMHERST | OH | 44001 |
| STEWART, GARY | PORTNOY & QUINN | 401 LIBERTY AVE STE 2325 | | | PITTSBURGH | PA | 15222-1035 |
| STOWELL, DAVID | PO BOX 1292 | | | | LELAND | NC | 28451-1292 |
| SUNRISE LANDFILL SITE PRP GROUP | MICHEL O'NEAL | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER, 111 LYON ST NW | | GRAND RAPIDS | MI | 49503-2487 |
| SUTHERLAND ASBILL & BRENNAN LLP | WENDY B SPIRO PARALEGAL | SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE | | ATLANTA | GA | 30309-3996 |
| SUTHERLAND LEATHER AND FELT CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 749 E MANDOLINE AVE | | | MADISON HEIGHTS | MI | 48071-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMMY K KINGDOLLAR | 377 SOUTH AVE # 1 | | | | MEDINA | NY | 14103-1543 |
| TAMMY PROKOPIS - ERIE INSURANCE | 6802 PARAGON PL # 600 | | | | RICHMOND | VA | 23230 |
| TAMMY PROKOPIS - ERIE INSURANCE | C/O ERIE INSURANCE GROUP | PO BOX 28120 | | | RICHMOND | VA | 23228 |
| TAYLOR, CEDRIC | 143 POPLAR ST | | | | COLUMBUS | MS | 39702-5372 |
| TAYLOR, HERB | 574 MOSS LANDING DR | | | | ANTIOCH | TN | 37013-5212 |
| TAYLOR, STEVEN R | 1516 REED RD | | | | FORT WAYNE | IN | 46815-7303 |
| TB CONSULTANTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1001 3RD AVE W STE 600 | | | BRADENTON | FL | 34205-7861 |
| TC AMERICAN MONORAIL INC | NW 8718 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8718 |
| TELESIS TECHNOLOGIES INC | 28181 RIVER DR | PO BOX 1000 | | | CIRCLEVILLE | OH | 43113-7000 |
| TENNECO GAS PIPELINE COMPANY MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | MINNEAPOLIS | MN | 55402 |
| THE BARTECH GROUP | 6408 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 |
| THE CARCANNON CORPORATION | TWO WISCONSIN CIRCLE SUITE 700 | | | | CHEVY CHASE | MD | 20815 |
| THE HARTFORD MUTUAL FUNDS INC - THE HARTFORD FLOATING RATE FUND | THE HARTFORD - LAW DEPT | ATTN ERIC L. PALMQUIST | SENIOR COUNSEL, ASST. VP | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 |
| THE HARTFORD MUTUAL FUNDS INC - THE HARTFORD FLOATING RATE FUND | ATTN EDWARD MACDONALD, V.P., SECRETARY & CHIEF LEGAL OFFICER | 5 RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, STE 300 | | RADNOR | PA | 19087 |
| THE HERTZ CORPORATION | 225 BRAE BOULEVARD | | | | PARK RIDGE | NJ | 07656 |
| THE PROCTER & GAMBLE CO | ATTN: JOHN B PERSIANI | DINSMORE & SHOHL LLP | 255 E 5TH ST  STE 1900 | | CINCINNATI | OH | 45202 |
| THOMAS, AGNES | 12127 AINSWORTH ST | | | | LOS ANGELES | CA | 90044-3914 |
| THOMAS, TEYAKA | 1201 DRIPPING SPRINGS RD APT O | | | | CULLMAN | AL | 35055 |
| THORNTON, DAVID | 9910 W LANDMARK ST | | | | BOISE | ID | 83704-6511 |
| TIMOTHY ROY JONES | P.O.BOX 613 | | | | CEDAR HILL | TX | 75106 |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212-2316 |
| TORRANCE (CITY OF) | PO BOX 9005 | | | | SAN DIMAS | CA | 91773-9005 |
| TORRES, CECILIA | C/O STATE-WIDE INSURANCE COMPANY | 20 MAIN ST | PO BOX 9001 | | HEMPSTEAD | NY | 11551-9001 |
| TOWER GROUP COMPANIES | C/O TRANSPAC SOLUTIONS | ATTN SHARI BALDWIN | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| TOWN OF SALINA | ATTN: FRANK C PAVIA | HARRIS BEACH PLLC | 99 GARNSEY RD | | PITTSFORD | NY | 14534-4565 |
| TOWN OF SALINA | ATTN WENDY KINSELLA | HARRIS BEACH, PLLC | 333 WEST WASHINGTON STREET | | ALBANY | NY | 13202 |
| TOWN OF SALINA | ATTN BENJAMIN CONLON | OFFICE OF GENERAL COUNSEL | NYS DEPT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | ALBANY | NY | 12232 |
| TOWN OF SALINA | ATTN MAUREEN F. LEARY | ASSISTANT ATTORNEY GENERAL | OFFICE OF THE NYS ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | ALBANY | NY | 12224-0341 |
| TOWN OF SALINA | ATTN GARY HARPER, STATE OF NY | OFFICE OF THE NYS COMPTROLLER | STATE STREET | | ALBANY | NY | 12207 |
| TRANE US, INC | 3600 PAMMEL CREEK RD #17-1 | | | | LA CROSSE | WI | 54601-7511 |
| TRANSCAT | COMMERCIAL COLLECTION CORP | PO BOX 288 | | | TONAWANDA | NY | 14150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRANSPAC SOLUTIONS | PO BOX 26220 | | | | LOUISVILLE | KY | 40233 |
| TRANSPAC SOLUTIONS | PO BOX 36220 | | | | LOUISVILLE | KY | 40233 |
| TRANSPAC SOLUTIONS AS AGENT OF INSUREMAX INS CO | C/O TRANSPAC SOLUTIONS | PO BOX 36220 | 874384-1317213 | | LOUISVILLE | KY | 40233 |
| TRAVELERS CHAMPIONSHIP | ATTN CORPORATE OFFICER/AUTHORIZED AGENT | 90 STATE HOUSE SQ | | | HARTFORD | CT | 06103-3708 |
| TREADWAY, TINA | 23103 AL HIGHWAY 24 | | | | TRINITY | AL | 35673-4348 |
| TREVINO, ROGELIO | 3211 HOMBLY RD | | | | HOUSTON | TX | 77066-4914 |
| TROTTER, CHRISTINE | 117 SAWYER LOOP | | | | WINONA | MS | 38967-9768 |
| TROUT, SUSAN | 1602 GILMER AVE NW | | | | ROANOKE | VA | 24017-5536 |
| TROY (CITY OF ) MI | DRAWER #0103 | PO BOX 33321 | | | DETROIT | MI | 48232-5321 |
| TST EXPEDITED SERVICES | PO BOX 7217 | 710 SPRUCEWOOD | | WINDSOR CANADA ON N9C 3Z1 CANADA | | | |
| TUCKER, VICKI | 530 W CARSON DR | | | | MUSTANG | OK | 73064-3547 |
| TYDEN GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 79001 | | | DETROIT | MI | 48279-1112 |
| UNITED STATES OF AMERICA - DEPARTMENT OF DEFENSE | C/O ASSISTANT UNITED STATES ATTORNEY OFFICE | SOUTHERN DISTRICT OF NEW YORK | ATTN DAVID S JONES | 86 CHAMBERS STREET THIRD FLOOR | NEW YORK | NY | 10007 |
| UNITED TELEPHONE COMPANY OF OHIO | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 |
| UP SYSTEMS INC | 1450 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085-8301 |
| UP SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27944 N BRADLEY RD | | | LIBERTYVILLE | IL | 60048 |
| UP SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1583 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0015 |
| US POSTMASTER POSTMASTER DETROIT MI | C/O BUSINESS MAIL ENTRY | 1401 W FORT ST | ROOM 712 | | DETROIT | MI | 48233-1001 |
| US POSTMASTER POSTMASTER DETROIT MI | US POSTAL SERVICE LAW DEPT. | ATTN: ROSA JONES | 433 W. HARRISON STREET -7TH FL | | CHICAGO | IL | 60699-7000 |
| USAA INSURANCE | A/S/O CARL WHALEY | ATTN CYNTHIA SIMPSON | PO BOX 659476 | | SAN ANTONIO | TX | 78265 |
| UTILITY SERVICES CO INC | ATTN CFO | PO BOX 1350 | | | PERRY | GA | 31069 |
| UTILITY SUPPLY OF AMERICA INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT | PO BOX 9004 | | | GURNEE | IL | 60031-9004 |
| VELICITA HILLSMAN | 325 SELLERS DR | | | | DYERSBURG | TN | 38024 |
| VERA HAFFEY | 1217 MT HWY 1 W | | | | ANACONDA | MT | 59711 |
| VIDEOTEC CORPORATION | VIDEOTEC CORPORATION, | 9200 KEYSTONE XING STE 600 | | | INDIANAPOLIS | IN | 46240 |
| VIOLETT, ALYSSA | 3400 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1160 |
| VIRGIL TUCKER | 1428  N LOCKE ST | | | | KOKOMO | IN | 46901-2463 |
| VIRGINIA SAENZ AS NEXT FRIEND OF MANUEL SAENZ | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH ST | | | BROWNSVILLE | TX | 78520 |
| VULCAN ELECTRIC COMPANY | 28 END FIELD ST | | | | PORTER | ME | 04064 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN CARRIE M REILLY | 51 W 52ND ST | | | NEW YORK | NY | 10019-6150 |
| WADE, DONALD | PO BOX 113 | | | | NEWTON | WI | 53063-0113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDA DALE V DBA LOCKWORKS SUPPLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1522 WEST US 36 | | | PENDLETON | IN | 46064 |
| WALKER, MONIQUE | 8931 HAAS AVE | | | | LOS ANGELES | CA | 90047-3509 |
| WALTER WILSON | C/O WALTER W WILSON | 5510 MOUNT WASHINGTON ROAD | | | LOUISVILLE | KY | 40229 |
| WANDA NOVAK | 392 W BOYLSTROM ST | | | | WORCESTER | MA | 01606-3223 |
| WASHINGTON, CATHY | 2159 CRESCENT AVE | | | | SAINT LOUIS | MO | 63121-5603 |
| WASHINGTON, CATHY | 8702 CROCUS LN APT 4 | | | | SAINT LOUIS | MO | 63114-4360 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 |
| WASTE MANAGEMENT, INC. | P.O. BOX 930580 | | | | ATLANTA | GA | 31193 |
| WATER SERVICES DEPT OF MONTGOMERY COUNTY OHIO | DOUGLAS TROUT ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 |
| WATKINS, BRITNEY | 1436 N MARKET ST | | | | SAINT LOUIS | MO | 63106-4146 |
| WATKINS, BRITNEY | 704 DICKSON | APT D | | | SAINT LOUIS | MO | 6310 |
| WDC EXPLORATION & WELLS | 500 MAIN ST | | | | WOODLAND | CA | 95695 |
| WDC EXPLORATION & WELLS | 7650 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85284 |
| WEIL, GOTSHAL & MANGES LLP | ATTN IRWIN H WARREN & JENNIFER M OLIVER | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC | PO BOX 10020 | | | PITTSBURGH | PA | 15236-6020 |
| WEST WORLD MEDIA / CINEMA SOURCE | BRETT WEST, CEO | 63 COPPS HILL RD | | | RIDGEFIELD | CT | 06877 |
| WHITMILL, ERNESTINE | 3612 E 29TH ST | | | | KANSAS CITY | MO | 64128-1229 |
| WHITMILL, ERNESTINE | 3312 SOUTH STERLING AVE. #15 | | | | INDEPENDENCE | MO | 6405 |
| WILLIAMS SCOTSMAN, INC | 901 S BOND ST FL 6 | | | | BALTIMORE | MD | 21231-3357 |
| WILLIAMS SCOTSMAN, INC | 8211 TOWN CENTER DR | | | | BALTIMORE | MD | 21236 |
| WILLIAMS, NATHANIEL | 5403 VOLUNTEER DRIVE | | | | COLUMBIA | MO | 65201-2836 |
| WINKELS, MEL | 1402 SHERWOOD STREET | APT. 9 | | | MISSOULA | MT | 59802 |
| WOLENSKY, STEVEN | 32 MOOREHOUSE RD | | | | NEW EGYPT | NJ | 08533-1315 |
| WOODBURY CADILLAC LLC | C/O JASPAN SCHLESINGER LLP | ATTN: STEVEN R SCHLESINGER, ESQ | 300 GARDEN CITY PLAZA, 5TH FLOOR | | GARDEN CITY | NY | 11530 |
| WPGX-TV | 1909 WYNNTON RD | | | | COLUMBUS | GA | 31902-2931 |
| WREN, JAMILLA | 4239 AUTUMN SKY DR | | | | SACRAMENTO | CA | 95823-6746 |
| WRIGHT ADRIAN | 11510 GIBBENS RD | | | | BATON ROUGE | LA | 70807-2256 |
| WRIGHT ADRIAN | 1642 DEBRA DRIVE | | | | BAKER | LA | 70714 |
| WYMAN, KIMBERLY | 548 STONY CREEK RD | | | | HADLEY | NY | 12835-2008 |
| X RITE INC | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4009 |
| YARLING & ROBINSON | 151 NORTH DELAWARE STREET SUITE 1535 | POST OFFICE BOX 44128 | | | INDIANAPOLIS | IN | 46204-0128 |
| YATES BEVERLY L. | 318 N MICHIGAN AVE | PO BOX 211 | | | WELLSTON | OH | 45692 |
| YATES BEVERLY L. | 52 W 10TH ST | | | | WELLSTON | OH | 45692-2112 |
| YOUNG SUPPLY CO | 52000 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YUASA AND HARA EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | CPO BOX 714 | GINZA  JP POST | TOKYO 1008692 JAPAN | | | |
| ZOMAX INC | C/O KOHNER MANN & KAILIS SC | WASHINGTON BUILDING, BARNABAS BUSINESS CENTER | 4650 N PORT WASHINGTON ROAD | | MILWAUKEE | WI | 53212-1059 |

# EXHIBIT F

**ALL DEPOSITORIES, NOMINEES, BROKERS AND OTHERS:
PLEASE FACILITATE THE TRANSMISSION OF THIS
NOTICE TO ALL BENEFICIAL OWNERS.**

**NOTICE
TO THE HOLDERS OF**

**MOTORS LIQUIDATION COMPANY
(f/k/a GENERAL MOTORS COMPANY) DEBENTURES AND
NOTES WITH THE FOLLOWING CUSIP NOS.[1]: 370ESCAN5;
370ESCAJ4; 370ESCAR6; 370ESCAG3; 370ESCAS7; 370ESCAT2;
370ESCAU9; 370ESCAV7; 370ESCAZ8; 370ESCBB0; 370ESCBQ7;
370ESCBT1; 370ESCBW4; 370ESCBS3; 370ESC816; 370ESC774;
370ESC766; 370ESC758; 370ESC741; 370ESC733; 370ESC725;
370ESC717; 370ESC121; 370ESC691; 616ESC AA2; 616ESC AB0;
349ESC AT1; 677ESC AU2; 677ESC BC2; 455ESC AB8; 594ESC
AQ6; XS0171942757; XS0171943649; CH0008769264**

**June 7, 2017**

Reference is made to (i) the Second Amended Joint Chapter 11 Plan dated as of March 18, 2011 of the Motors Liquidation Company and certain of its affiliates, which was confirmed by an order of the Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered on March 29, 2011 (as so confirmed, the "**Plan**") and which became effective on March 31, 2011, and (ii) the Second Amended and Restated Motors Liquidation Company Avoidance Action Trust Agreement, dated as of August 25, 2016 (the "**Avoidance Action Trust Agreement**").[2]

The Plan provides for the establishment of the Motors Liquidation Company Avoidance Action Trust (the "**Avoidance Action Trust**") to prosecute the Term Loan Avoidance Action (as defined in the Avoidance Action Trust Agreement) and distribute proceeds recovered in the Term Loan Avoidance Action, if any, subject to certain conditions. The Avoidance Action Trust Agreement further provides for the issuance of units of beneficial interest of the Avoidance Action Trust (the "**Units**") to holders of: (i) the initial Allowed General Unsecured Claims; and (ii) the Resolved Allowed General Unsecured Claims (collectively, the "**Allowed General Unsecured Claims**"). However, to date, the Avoidance Action Trust has not issued any Units because there have been no proceeds to distribute on behalf of the holders of Allowed General Unsecured Claims.

The Avoidance Action Trust Agreement requires the Avoidance Action Trust to maintain sufficient funding to fulfill its obligations, which include the prosecution of the Term Loan Avoidance Action. The Avoidance Action Trust was provided with initial funding of $1.6

---

[1] The CUSIP numbers appearing herein have been included solely for the convenience of the holders of the debentures and notes. Wilmington Trust Company assumes no responsibility for the selection or use of such numbers and makes no representations as to the correctness of the CUSIP numbers appearing herein.

[2] Information on the bankruptcy proceedings, including a copy of the Plan, can be found at: http://www.motorsliquidationdocket.com/. Information can also be found on the website maintained by the trust administrator and trustee of the Motors Liquidation Company GUC Trust at https://www.mlcguctrust.com/.

million and additional funding of $13,714,000 to carry out this prosecution.  The Avoidance Action Trust was also provided with an additional $15,000,000 Litigation Cost Advance by the United States Department of the Treasury ("Treasury") and Export Development Canada ("EDC") (Treasury and EDC collectively referred to as the "DIP Lenders").  With the earliest possible adjudicated resolution, not including appeals, of the Term Loan Avoidance Action occurring in 2017, absent additional funding, the Avoidance Action Trust will not have sufficient cash to meet its accrued financial obligations, including the fees and costs associated with prosecution of the Term Loan Avoidance Action, the administrative expenses of the Avoidance Action Trust, and the fees of the Trust Administrator and Trust Monitor.

Wilmington Trust Company, as trust administrator and trustee of the Avoidance Action Trust (in such capacity, the "**Avoidance Action Trust Administrator**"), hereby informs you, as a potential Unit holder and/or beneficiary of the Avoidance Action Trust, that, on June 7, 2017, the Avoidance Action Trust Administrator, filed a motion (the "**Motion**") with the Bankruptcy Court seeking entry of an order (1) approving entry into the Third Amended and Restated Avoidance Action Trust Agreement; (2) authorizing the Avoidance Action Trust to enter into a Capital Provision Agreement and to grant a lien to the Cynthiana Investments LLC and Earlham LLC (the "Capital Providers"), and; (3) authorizing the Avoidance Action Trust Administrator to use $1,750,759.03 in Settlement Holdback to fund necessary fees, costs and expenses of the Avoidance Action Trust.

The Motion is currently scheduled to be heard by the Bankruptcy Court on **June 30, 2017 11:00 a.m. (Eastern), with an objection deadline of June 23, 2017 at 4 p.m. (Eastern).**[3]

Wilmington Trust Company has prepared this communication in its capacity as Avoidance Action Trust Administrator, based upon information supplied to it without independent investigation.  You should not rely on Wilmington Trust Company as your sole source of information.  Wilmington Trust Company makes no recommendations and gives no investment or legal advice herein, and holders of Trust Units are urged to consult with their own advisors concerning the Trust Units, the Plan and the Motion.

Should you have any questions regarding this notice, please contact Wilmington Trust Company as follows:

> Wilmington Trust Company
> Rodney Square North
> 1110 North Market Street
> Wilmington, Delaware, 19890-1615
> Phone No.: (866) 521-0079

> Very Truly Yours,

> Wilmington Trust Company,
> solely in its capacity as Avoidance Action Trust
> Administrator