# **<u>Exhibit B</u>**

## IN THE STATE COURT OF COBB COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| KAITLYN REICHWALDT, | * |
| | * |
| Plaintiff, | * CIVIL ACTION FILE NO. |
| | * |
| vs. | * 16A 1405-2 |
| | * |
| GENERAL MOTORS LLC, | * |
| | * |
| Defendant. | * **JURY TRIAL DEMANDED** |
| | * |

---

## COMPLAINT FOR PERSONAL INJURY AND PUNITIVE DAMAGES

---

James E. Butler, Jr.
Robert H. Snyder
David T. Rohwedder

BUTLER WOOTEN CHEELEY & PEAK, LLP
105 13th Street
Post Office Box 2766
Columbus, Georgia 31902
706-322-1990

*Attorneys for Plaintiff*

COBB COUNTY GA
FILED IN OFFICE
16 MAY 19 AM 11: 48
ARNIE T. DAVIS
STATE COURT CLERK-13

Plaintiff Kaitlyn Reichwaldt files this Complaint for Personal Injury and Punitive Damages against Defendant General Motors LLC ("GM LLC"), showing this Honorable Court the following:

## I.    INTRODUCTION

### 1.

This is yet another case for another victim of GM's[1] "CK" pickup trucks with gas tanks located *on the side* of the truck outside the frame rails with no protection from side impact. The gas tanks were located in a known "crush zone" – in an area GM knew was vulnerable to side impact. GM sold those CK pickups for 15 years, from 1973 until 1987. Hundreds of Americans have burned, most to death, as a result of that design. The design is *indefensible*. As GM engineer Edward Ivey testified *twenty two years ago*:

---

[1] All references to "GM" contained herein that discuss conduct occurring before June 1, 2009, are referring to the conduct of General Motors Corporation ("GM Corp.") References to GM contained herein that discuss conduct occurring after June 1, 2009 are referring to the conduct General Motors LLC ("GM LLC"). As discussed more fully below, GM LLC expressly agreed to be subject to suit for product liability claims for wrecks occurring after June 1, 2009 in vehicles built by GM Corp. before that date.

Q: Can you name a worse place to put a fuel tank than outside the frame rail on the side?
A: Well, yes, you could put it on the front bumper.[2]

2.

Despite actual knowledge of the defect and of the danger, despite hundreds of cases settled by GM, despite GM's own long-concealed crash tests that proved the tanks were vulnerable to rupture and explosion, GM continues to deny the obvious - that the design is indefensible - and continues to refuse to warn Americans of the danger.

3.

The CK litigation has been fought in courtrooms all across America for decades now, involved the concealment of evidence and the alleged destruction of documents,[3] and embroiled law firms from around the country, including from Atlanta.

4.

This particular case involves severe burn injuries suffered on January 27, 2015 by then-19 year old Kaitlyn Reichwaldt as a result of a GM CK pickup truck

---

[2] 1/9/94 Deposition of Edward Ivey, Bishop v. GM & Cameron v. GM, at 98/11-16.
[3] In a 1992 deposition GM engineer Theodore Kashmerick testified that documents retrieved from him were "shredded." *Elwell v. GM*, 91-115946-NZ, Circuit Court of Wayne County, Michigan, 12/29/92 at pp. 13/3-7, 24/5-20.

sliding into her 2003 Taurus. The CK pickup had a gas tank mounted *on the side* of the vehicle outside the frame rails, unprotected by anything but body side sheet metal, and affixed to the rigid steel frame rail.

5.

Kaitlyn Reichwaldt was driving on Salt Creek Roadway, a divided four-lane road near the University of Nebraska in the city of Lincoln, Nebraska, with a raised median separating the lanes going eastbound and the lanes going westbound. A 1984 GM CK pickup truck with a side-mounted gas tank spun out of control and crossed the median. The side of the CK pickup struck the front of Ms. Reichwaldt's vehicle – right at the side-mounted gas tank. The gas tank was crushed against the steel frame rail, gas sprayed over Ms. Reichwaldt's vehicle including into the passenger compartment, the gas exploded, and she was severely burned. But for the heroic actions of a bystander who pulled her from her burning car, Kaitlyn Reichwaldt surely would have burned to death. Kaitlyn Reichwaldt did nothing wrong; she was entirely innocent. But for the burns, Ms. Reichwaldt would have been uninjured in the wreck.

6.

The first CK pickup sold by GM was the model year 1973 pickup. GM knew before that first CK pickup was sold that it posed a singular and unique

danger to occupants and to others on the road, because the gas tanks were located

on the side of the truck outside the frame rail, *in the crush zone,* and affixed to

rigid steel frame rails – against which the gas tanks could be crushed if the side of

the truck was hit by or hit another car or any other object. That gas tank design is

indisputably vulnerable to side impact.

7.

The risk of post collision fuel fed fire ("PCFFF") is, of course, horrific – as

the history of GM's CK pickup trucks proves. Far too often people who should not

have been seriously injured at all in wrecks have been burned, or have burned to

death, because GM chose to put its gas tanks on the side of the CK pickups.

8.

That gas tanks located in a known crush zone make occupants and others

vulnerable to horrific injuries or death has long been well known in the automotive

industry.[4]

---

[4] *See, e.g.*, June 3, 2013 NHTSA "recall request letter," sent to Chrysler: "The vulnerability of tanks located behind solid rear axles in rear impacts became well known following a series of fiery crashes involving the Ford Pinto. . . . It was a well-publicized, terrible tragedy that people burned to death in these vehicles." GM's side-mounted gas tanks were even *more* vulnerable – they were closer to a striking vehicle than most rear-mounted gas tanks, and even less protected. "In June 1978, Ford agreed to recall the Pinto and Bobcat. The defect was that the fuel tanks installed on these vehicles are subject to failure when the vehicles are struck from the rear." *Id.* GM, by contrast, has never recalled the CK pickups, never

4

9.

GM has itself long known that gas tanks must not be located where they are unprotected from impact – and especially should not be located *outside* the frame rail:

(a) In *1930*, GM published an ad for a Chevrolet stating the gas "tank is thoroughly protected by the wide rear cross member and heavy frame side members."

(b) In *1932*, the Society of Automotive Engineers ("SAE") published a paper stating that the gas tank "should be protected by the body and the frame."

(c) In *1964*, a GM Executive Engineer wrote a "Design Directive" stating "the fuel tank must be mounted as near to the center of the vehicle (truck) as practical."

(d) In *1974* the SAE published another paper stating that truck gas tanks should be located *inside* "rugged *frame* channels."

(e) In *1978*, a "jury" of GM engineers studying "alternative fuel tank locations" for trucks recommended the inside the frame rails location.

(f) In 1981, GM's own secret and long-concealed vehicle-to-vehicle side-impact collision tests gave GM actual notice and knowledge that gas

admitted the danger, and never warned anyone of the danger.

5

tanks mounted on the side outside the frame rails were vulnerable to rupture in side impact.

(g) In 1981, GM advertised about its new S-10 pickups, "fuel tank is located *inside* the left hand *frame rail* for protection from side impacts."

(h) In 1982, a GM engineer estimated the cost to "relocate" the CK side-mounted gas tanks to an inside the frame rails location would be only $1.33 per tank.

(i) By 1983, GM was already designing the new 1988 GM pickup with the gas tank located inside the frame rail for "added protection" in side impacts, and a GM engineer's presentation about the new pickup stated the inside the frame rail location is "much less vulnerable."

(j) In 1985, a GM engineer made a presentation to the President of GM, stating that the CK pickup "is subject to intense pressure as a result of litigation due to PCFFF," and noted that the planned new design with an inside the frame rail gas tank will "reduce this concern."

(k) When finally, in 1988, GM moved the gas tank to the inside the frame rail location, GM issued a "confidential" directive to its sales staff stating "fuel tank is located *inside the frame rail* to reduce the chance of fuel spillage on side impact."

10.

In May 1972, one of GM's testifying engineers prepared a memo – before

the CK trucks were first sold as model year 1973 vehicles – attesting to the fact

that a gas leak "should not occur" unless the impact itself was great enough to

cause fatalities.

11.

GM put the gas tank on the side of its CK pickups solely for marketing

reasons – so GM could advertise that the pickup had a larger gas tank and greater

range.

12.

It was feasible and practical for GM to design and build the subject pickups

with gas tanks located inside the frame rail.

13.

GM's awareness of the horrific risk is reflected by its preparation, in 1973 –

the first model year GM sold its CK pickups, of a "cost-benefit analysis" which

concluded that it was cheaper for GM to settle PCFFF cases than to eliminate all

PCFFFs in GM vehicles.  That "cost benefit analysis" came to be known as the

"Ivey memorandum," named after the engineer who prepared it for GM at the direction of his superiors.[5]

14.

For years GM actively concealed the "Ivey memorandum" from plaintiffs, courts, and juries. When it was finally discovered, Ivey was deposed. His sworn testimony was totally contrary to what he had told GM lawyers about the memorandum prior to that deposition. That ultimately resulted in a Court Order finding that "GM in fact acted [to] commit crimes and frauds," and that GM had, by concealing the Ivey memorandum, violated Court Orders in other cases.[6]

15.

In 1973 – the year they were first sold – GM claimed its first CK truck fire victim: Ernest Leon Smith of Columbus, Muscogee County, Georgia.

16.

Initially, GM defended some CK lawsuits, trying a few cases, but settling far more. In 1993, GM was forced to try the case of *Moseley v. GM* in Atlanta,

---

[5] Ivey calculated that if GM paid an average of $200,000.00 per claim for those claims alleging death by fire the cost to GM would be $2.40 per GM vehicle sold. Ivey calculated it would be worth $2.20 per vehicle for GM to prevent all deaths by fire in GM vehicles.

[6] *Bampoe-Parry v. GM*, State Court of Fulton County, Ga., Civil Action File Nos. 98V50138297J & 98V50138298J, Sept. 9, 1999.

Georgia. That trial resulted in a widely-publicized $105 million verdict, including

punitive damages.[7] The *Moseley* case arose after seventeen year old Shannon

Moseley of Snellville, Georgia was burned to death when his CK pickup was hit in

the side. His parents refused to settle. After the $105 million verdict in the trial of

*Moseley v. GM*, GM tried only two other CK cases: both were cases where the

impact forces were so great the alternative gas tank location was also severely

compromised. Those were cases GM should not have been able to lose.

17.

For many years in the 1970s and 1980s, GM's principal testifying in-house

engineer for fire cases was Ronald Elwell. He defended the CK truck in

depositions. He testified under oath that GM had conducted no vehicle-to-vehicle

crash testing of the CK trucks. Then, in 1983, Elwell was told by GM Executive

Vice President Alexander McKeen that he ought to go out to the GM proving

grounds – that he might find something there interesting. Elwell did so, and found

"over 20" CK trucks that had been subjected to vehicle-to-vehicle crash testing.

Elwell subsequently testified, in the *Moseley* trial, about the gas tanks on those

pickups: "they were badly smashed. There were holes in them as big as melons.

---

[7] *Moseley v. GM* was reversed on appeal and then settled by GM just before retrial,
along with three other CK cases.

They were split open." McKeen told Elwell those crash tests were done starting in

1981 after GM Assistant General Counsel Babcock told McKeen "they could no

longer defend the product." The existence of those crash tests had never been

revealed by GM to any court, jury, or plaintiff.[8]

18.

After seeing those crashed CKs, Elwell complained to his superior that he

might have unintentionally committed perjury. GM never again had him testify in

a CK fire case.[9]

19.

By 1982 fire cases were causing GM so much trouble that then-CEO Roger

Smith ordered a roundup of all internal GM documents that might be subject to

requests for documents in fire cases. Initially the search was for documents

relating to passenger cars; by 1983 the search was expanded to include trucks. GM

called upon its various "regional counsel" law firms to send young lawyers to

Detroit to review all the collected documents. Internally, GM staff referred to the

young lawyers as the "firebabies."[10]

---

[8] *Moseley v. GM*, 1-14-93 Trial Transcript Vol. 13 (Elwell) at 126/9-127/1, 127/16-134/20.

[9] *Moseley v. GM*, 1-14-93 Trial Transcript Vol. 13 (Elwell) at 135/12-22.

[10] Dep. of GM lawyer Brian Eyres, 93 1083 CBM, US District Court, Central Dist. of CA, 9/29/93 at pp. 202/21-203/6.

20.

GM has been sued in hundreds of cases as a result of people being burned in

PCFFFs involving GM's CK pickups with outside the frame rail gas tanks.

21.

What happened on January 27, 2015, was not merely foreseeable to GM; *it*

*was foreseen* by GM – it had happened over and over again, to GM's actual

knowledge.  Plaintiffs' counsel are aware of some 957 other incidents involving

PCFFF in GM's CK pickups with outside the frame rail gas tanks.[11]

22.

GM quit making the CK pickups after model year 1987, and for model year

1988, GM finally moved the gas tank to the alternative location advocated by

safety experts for decades – to an inside the frame rail location, where the gas tank

is protected from side impacts.

23.

In addition to Kaitlyn Reichwaldt, many other victims who were not even

---

[11] *See* Exhibit A hereto:  Plaintiffs' list of 782 other such incidents, *Byrd v. GM*,
M.D. Mt, 1998, CV-98-168-M-DWM.  In 2015 GM acknowledged another 175
such incidents since the *Byrd* case was settled.  *See* Exhibit B hereto, *Williams v.
GM*, N.D. Ga. Case No. 1:14-CV-02908.  In *Williams v. GM*, GM admitted that it
had notice that there was a fire following a CK wreck in 718 of the incidents
identified in Exhibit A.  *See* Exhibit C hereto.

occupants of GM's CK pickups have been burned when a crash ruptured the side-mounted gas tank of a CK. Examples include but are not limited to:

(a) On December 5, 1973, Ernest Leon Smith of Columbus, Georgia was driving a Nash Rambler station wagon when a 1973 CK truck turned left in front of his car, causing Mr. Smith's car to strike the right side of the truck, rupturing the gas tank and causing a fire. The whole left side of Mr. Smith's face and torso were burned; he suffered a stroke while in the hospital after seeing himself in the mirror and never fully recovered prior to his death in 1997.

(b) On October 29, 1992, thirty year old Calvin Cockrum of Altoona, Kansas was burned to death when his motorcycle slid and hit the side-mounted gas tank on a CK, dousing him with gas which exploded.

(c) On October 8, 1995, Jerome Dalton of Greene County, Georgia was burned to death when his motorcycle slid and hit the side-mounted gas tank on a CK, dousing him with gas which exploded.

(d) On August 31, 1996, Denise Barnes of Columbia, South Carolina was burned to death when her 1994 Saturn struck the side of a CK.

(e) On May 26, 2000, Corinne Gallagher of Flathead, Montana and all three of her sons, Thomas (8), Anthony (10) and Patrick (12), burned to death

when the Hyundai she was driving was struck by a CK resulting in gas

tank rupture and PCFFF.

24.

Many families have suffered multiple losses as a result of PCFFF after a

CK's outside the frame rail gas tank was ruptured. In addition to Corinne

Gallagher and all three of her sons, examples include:

(a) On May 20, 1990, a car ran a stop sign in Elfrida, Arizona and hit Daniel

Hannah's CK in the side. Mr. Hannah was severely burned trying to save

his two sons, Nathan 16 and Gabriel 17, who were trapped inside the

pickup. Mr. Hannah testified that the flames were "as high as trees." He

was unable to get his sons out of the vehicle, and saw them burn to death.

(b) On July 15, 1995, Steven Seebeck of Bryan County, Georgia along with

his young son Michael Seebeck were traveling in a 1979 CK pickup in

Fort Stewart, Georgia when a car crossed the center line and collided

with the pickup rupturing the gas tank and causing a PCFFF. Both father

and son burned to death.

(c) On December 22, 1997, Darrell Byrd and Angela Byrd along with their

two sons, Timothy and Samuel, were traveling from Fortine, Montana to

North Carolina to visit family for Christmas. Near Russell, Kansas, the

1985 CK truck they were traveling in collided with a tractor trailer.

Darrell, Angela and Timothy all burned to death. Samuel was burned,

but survived.

25.

That the problem with the CK trucks and PCFFF was in fact the gas tank

location *was admitted* by the very first witness *GM itself called* to testify at the

*Moseley* trial, a professional engineer and Georgia Tech graduate who was then

County Engineer for Gwinnett County, George Black.[12] Black investigated the

Moseley wreck, which GM claimed was a "high speed" wreck. Black testified to a

wreck involving a CK truck in a parking lot where the gas tank ruptured, and

admitted that it was "reasonable to say that when you get failures at high speed and

failures at low speed that tends to indicate the problem isn't the speed, the problem

is the location of the fuel tank."[13] Mr. Black also confessed that he had told the

plaintiffs' accident reconstruction engineer that "you don't have to be a rocket

scientist to understand that the fuel tank should not be outside the frame."[14]

---

[12] Black subsequently was appointed by the President as a member of the National
Transportation Safety Board, where he served two terms.
[13] *Moseley v. GM*, 1-22-93 Trial Transcript (Black) Vol. 20 at 112/7-23.
[14] *Moseley v. GM*, 1-22-93 Trial Transcript (Black) Vol. 20 at 107/14-18.

26.

Because GM never warned anyone of the danger, there are still hundreds of
thousands of GM's CK pickups on the roads of American, capable of causing the
mayhem visited upon Kaitlyn Reichwaldt on January 27, 2015. GM's reckless and
wanton failure to warn Americans of the danger has been continuous since the CK
pickup that struck Ms. Reichwaldt's car was manufactured in 1984. That failure to
warn continues to this day.

27.

The terrible defect of the gas tank location on GM's CK pickups continues
to put American citizens at risk of horrible injuries and death, and continues to
cause injuries and deaths due to fire.

28.

GM now defends lawsuits such as this by trying to distinguish between what
it calls "old GM" and "new GM," which GM calls "GM LLC," despite the fact that
GM expressly agreed, with Congress and with the Bankruptcy Court in 2009, that
it would be liable for all damages resulting when people were injured post-
bankruptcy in vehicles manufactured pre-bankruptcy.

29.

In the wake of the GM ignition switch scandal, GM CEO Mary Barra appeared before the United States Congress.

30.

On June 5, 2014 the GM CEO told the Congress and the American people "I am guided by two clear principles: First, that we do the right thing for those who were harmed; and, second, that we accept responsibility for our mistakes and commit to doing everything within our power to prevent this problem from ever happening again."

31.

On June 18, 2014 the GM CEO told the Congress "we have a special responsibility to [the families that lost loved ones, and those who suffered physical injury], and the best way to fulfill that responsibility is to fix the problem by putting in place the needed changes to prevent this from ever happening again."

32.

On April 2, 2014, the GM CEO told the Congress "we will not shirk from our responsibilities now or in the future."

33.

Those statements made by GM's CEO speaking for GM[15] are totally and

utterly contrary to GM's reckless and wanton failure to warn Americans of the

danger posed by its CK pickups with side-mounted gas tanks.

34.

Despite those statements to the United States Congress and the American

people, *GM has denied* "that American citizens have a right to know when GM has

identified safety concerns with its vehicles."[16]  *GM has denied* that "GM was

aware there was a safety concern regarding its CK pickup trucks."[17]  *GM has*

*refused to admit* "that every human life is worth protecting from preventable

injuries caused by design and manufacturing defects."[18] *GM has refused to admit*

"that if there is a safety defect in a GM vehicle GM should warn the public."[19]  *GM*

*has refused to admit* "that if GM knows it can take action to save a human life

from a preventable death, it has a duty to do that."[20]  *GM has refused to admit* "that

---

[15] *Synovus v. GM*, GM Answers to Plaintiffs' Second Requests for Admission, *Williams v. GM*, number 5.

[16] *Id.,* numbers 29, 31.

[17] *Id.*, number 32.

[18] *Id.*, number 34.

[19] *Id.*, number 37.

[20] *Id.*, number 42.

if GM knows it can take action to save a human life from a preventable death, it has a civic responsibility to do that."[21]

## II. PARTIES, JURISDICTION, VENUE, AND SERVICE OF PROCESS

### 35.

Plaintiff Kaitlyn Reichwaldt resides at 5162 Running Doe Drive, Suwannee, GA 30024, is subject to the jurisdiction of this Court, and is a resident of the State of Georgia.

### 36.

Defendant GM LLC is a limited liability company organized and incorporated under the laws of Delaware, with a principal place of business located at 300 Renaissance Center, Detroit, Michigan 48265. GM LLC is engaged in the business of designing, manufacturing, marketing, promoting, advertising, distributing, and selling automobiles, trucks, SUVs, and other types of vehicles in the State of Georgia, throughout the United States, and elsewhere.

### 37.

GM LLC is subject to the jurisdiction of this Court because it transacts business in, has registered as a foreign LLC transacting business in and maintains a registered agent in the State of Georgia. The registered agent for GM LLC is: CSC

---

[21] *Id.*, number 45.

of Cobb County, Inc., 192 Anderson Street S.E., Suite 125, Marietta, Georgia

30060, where GM LLC may be served with legal process.  By registering to do

business and appointing a registered agent for service of process in Georgia, GM

LLC has consented to jurisdiction in this state.

38.

GM LLC also is subject to general personal jurisdiction in the state of

Georgia because GM LLC is essentially at home in the State of Georgia.  In 2012,

GM LLC purchased property and invested more than $25 million in this state to

build an Information Technology Innovation Center ("IT Innovation Center") in

Roswell, Georgia.  The IT Innovation Center, which is one of only four such

centers nationwide, coordinates, facilitates and runs information technology

services including research and design functions for GM LLC's nationwide and

worldwide business operations.  In a press release announcing the decision to

locate the IT Innovation Center in Georgia, the GM LLC Chief Information

Officer, Randy Mott, referred to the IT Innovation Center as "critical to [GM's]

overall business strategy."  In exchange for selecting Georgia as the home of an IT

Innovation Center, GM LLC asked for and received more than $20 million in tax

incentives from the state of Georgia.  In total, GM LLC employs more than 1,000

Georgia residents as employees at the IT Innovation Center.  As a result of the

foregoing, GM LLC has chosen to be essentially at home in the state of Georgia

and is subject to general personal jurisdiction in this state.

39.

Venue is proper in Cobb County as to Defendant GM LLC under O.C.G.A.

§ 14-2-510 and GA. CONST. art. VI, § 2, ¶ VI, because Cobb County is where

Defendant GM LLC maintains a registered agent.

### III. OPERATIVE FACTS

40.

The excruciating thermal burns suffered by Kaitlyn Reichwaldt were the

direct and proximate result of the explosion and fire.

41.

Consumed by the fire and smoke engulfing her car, Ms. Reichwaldt

consciously suffered and endured shock, terror, fright, physical and mental pain,

suffering, and injuries.

42.

The fire and fire-related injuries of Kaitlyn Reichwaldt were caused by

design defects in the 1984 GM CK pickup.

43.

Before it designed, built, and sold the subject pickup, GM knew that the fuel

system design of the subject pickup was defective and vulnerable to side impact.
GM also knew that a midship gas tank located inside the frame rails and between
the axles would be a much less vulnerable location than the side-mounted gas tank
outside the frame rails. GM LLC acquired that same notice. After June 1, 2009,
GM LLC was independently put on that same notice.

44.

Before it designed, built, and sold the subject pickup, GM knew that locating
the gas tank inside the frame rails and between the axles would provide much
greater protection during side impacts, resulting in increased protection for
occupants of the pickups and anyone whose vehicle is hit by or hits a CK. GM
LLC acquired that knowledge. After June 1, 2009, GM LLC independently
obtained that same knowledge.

45.

Before and after GM designed, built and sold the subject pickup and before
Kaitlyn Reichwaldt's injuries, GM knew that a vehicle with a gas tank mounted on
the side, *outside* of the frame rail, was more likely to leak gas as a result of a
rupture in a side-impact collision than a vehicle with a gas tank mounted *inside* of
the frame rail. GM LLC acquired that knowledge. Since June 1, 2009, GM LLC
has independently obtained that same knowledge.

21

46.

Before and after GM designed built and sold the subject pickup and before

Kaitlyn Reichwaldt's injuries, GM knew that when a vehicle with a gas tank

mounted on the side, outside of the frame rail, was struck during a side-impact

collision, a deadly post-collision fuel fed fire was a clear risk.  GM LLC acquired

that knowledge.  Since June 1, 2009, GM LLC has independently obtained that the

same knowledge.

47.

GM Corp. and GM LLC have affirmatively tried to keep citizens and

potential victims ignorant of dangers posed by GM Corp.'s side-mounted gas

tanks.

48.

As a direct result of GM Corp.'s and GM LLC's conduct outlined above,

Kaitlyn Reichwaldt was severely burned by fire.

49.

In 2009, after GM Corp. filed for Chapter 11 bankruptcy protection,

Defendant GM LLC purchased the assets of GM Corp., including GM Corp.'s

books and records.

50.

As part of its 2009 purchase of GM Corp., Defendant GM LLC expressly assumed liability for product liability claims against GM Corp. arising from wrecks occurring after the sale.

51.

After the bankruptcy sale, Defendant GM LLC employed nearly all of GM Corp.'s employees. In short, GM LLC acquired all specific knowledge about the subject pickup previously possessed by GM Corp.

52.

Defendant GM LLC could have reasonably foreseen and did, in fact, foresee the occurrence of side impact collisions resulting in fires such as the one described in this Complaint.

53.

Since the bankruptcy sale, Defendant GM LLC has acquired from GM Corp. and obtained on its own actual knowledge that a gas tank located on the side of a pickup in a known crush zone is vulnerable to side impact, and that the result can be, and often has been, fires that seriously burn and/or kill vehicle occupants and others.

54.

Despite knowledge of its duty to warn the public, Defendant GM LLC failed at the time of the bankruptcy sale—and all times since—to warn the public, and Plaintiff in particular, of the dangers in a foreseeable wreck caused by the design of the CK trucks.

55.

Defendant GM LLC's reckless, and wanton conduct constituted disregard for the life and safety of Kaitlyn Reichwaldt and the lives and safety of the motoring public generally. GM LLC's reckless, and wanton conduct also manifests a conscious indifference to the foreseeable consequences of that conduct to people like Kaitlyn Reichwaldt.

## III. LIABILITY OF GM LLC

## COUNT ONE – NEGLIGENCE & STRICT LIABILITY

56.

Plaintiff re-alleges and reincorporates Paragraphs 1 through 55 as if fully set forth herein verbatim.

57.

The subject pickup was designed, manufactured, marketed, and distributed by GM.

58.

GM had a duty to exercise reasonable care to design, engineer, test, manufacture, inspect, market, distribute, and sell safe vehicles so as not to subject consumers or motorists to an unreasonable risk of harm. GM breached its duty to exercise reasonable care with respect to the subject pickup.

59.

The subject pickup, when distributed by GM, had a defectively designed gas system which caused the subject pickup to explode, which explosion and fire engulfed the subject pickup. The defective design of the fuel system proximately caused the injuries to Kaitlyn Reichwaldt.

60.

Despite GM's knowledge that the gas tank on its pickup trucks must be mounted as near the center of the vehicle as practical, GM made the decision to place the gas tank outside the frame rail on the subject pickup for marketing reasons.

61.

GM violated its own internal design directive by placing the gas tank in a known crush zone.

62.

GM violated its own internal design directive by not properly eliminating or shielding the gas tank from all objects which could result in cutting or puncturing of the gas tank.

63.

GM failed to design a fuel system whereby the gas tank was protected from rupture due to side impact or sharp objects, despite the fact it was technologically feasible and economically practicable to so design the fuel system.

64.

GM elected not to implement technologically feasible, economically practicable, and fundamentally safer alternative designs for the gas tank location and design on the subject pickups.

65.

GM instead elected a design and gas tank location that it absolutely knew would result in fires, injuries, and deaths in foreseeable side-impacts.

66.

Defendant GM's negligence and reckless and wanton misconduct proximately caused the injuries to Kaitlyn Reichwaldt.

67.

GM is strictly liable in tort for the injuries to Kaitlyn Reichwaldt.

68.

Defendant GM LLC assumed liability for product liability claims against GM Corp. that arose after the bankruptcy sale. Plaintiff's negligence and strict liability claims against GM Corp. are properly asserted against GM LLC.

## COUNT TWO – RECKLESS & WANTON MISCONDUCT

69.

Plaintiff re-alleges and reincorporates Paragraphs 1 through 68 as if fully set forth herein verbatim.

70.

GM Corp.'s and GM LLC's misconduct was a reckless and wanton disregard for the lives and wellbeing of the public, and of untold numbers of victims, including Kaitlyn Reichwaldt.

71.

The reckless and wanton misconduct by GM Corp. and by GM LLC proximately caused the burn injuries to Kaitlyn Reichwaldt.

72.

Plaintiff is entitled to recover damages from GM LLC pursuant to O.C.G.A.

§ 51-1-11 (the "statute of repose") and other applicable law.

## COUNT THREE – FAILURE TO WARN

### 73.

Plaintiff re-alleges and reincorporates Paragraphs 1 through 72 as if fully set forth herein verbatim.

### 74.

As manufacturers of vehicles distributed and sold to the public, GM Corp. and GM LLC have a duty to adequately warn the public about dangers they know exist in their vehicles.

### 75.

By failing to warn of the danger, GM. Corp. and GM LLC breached their duty and obligations to the public, including Kaitlyn Reichwaldt.

### 76.

GM Corp.'s failure to warn citizens about the dangers of its side-mounted gas tanks, but to instead profess for decades that no such danger exists, and GM LLC's similar failure to warn since June 1, 2009, was itself reckless and wanton.

### 77.

GM Corp.'s and GM LLC's election not to warn of the known defective and unreasonably dangerous conditions in the subject pickup proximately caused the

injuries to Kaitlyn Reichwaldt.

78.

Plaintiff is entitled to recover damages from GM LLC as a result of GM LLC's and GM Corp.'s failure to warn.

79.

Defendant GM LLC assumed liability for product liability claims against GM Corp. that arose after the bankruptcy sale. Plaintiff's failure to warn claim against GM Corp. is properly asserted against GM LLC.

80.

Plaintiff is entitled to recover damages from GM LLC pursuant to O.C.G.A. § 51-1-11 (the "statute of repose") and other applicable law.

## COUNT FOUR – PUNITIVE DAMAGES

81.

Plaintiff re-alleges and reincorporates Paragraphs 1 through 80 as if fully set forth herein verbatim.

82.

GM LLC has been guilty of such willful misconduct, malice, fraud, wantonness, oppression, and an entire want of care that its misconduct is sufficient to raise the presumption of conscious indifference to the consequences.

83.

GM LLC's misconduct is so aggravating it authorizes, warrants, *and demands* the imposition of substantial punitive damages against GM LLC pursuant to O.C.G.A. § 51-12-5.1.

### COUNT FIVE – EXPENSES OF LITIGATION

84.

Plaintiff re-alleges and reincorporates Paragraphs 1 through 83 as if fully set forth herein verbatim.

85.

GM LLC has acted in bad faith, has been stubbornly litigious, and has caused the Plaintiff unnecessary trouble and expense, entitling Plaintiff to recover from Defendant all costs of litigation, including attorneys' fees and expenses, pursuant to O.C.G.A. § 13-6-11 and other applicable law.

### IV.  DAMAGES SOUGHT

86.

Plaintiff re-alleges and reincorporates Paragraphs 1 through 85 as if fully set forth herein verbatim.

87.

The damages claimed by Plaintiff were proximately caused by the tortious

acts and omissions of Defendant.

88.

Plaintiff Kaitlyn Reichwaldt seeks all damages allowed by law, including the following:

(a)    shock, fright, and terror experienced from the time of the incident;

(b)    mental and physical pain and suffering endured from the time of the incident;;

(c)    past and future medical bills;

(d)    punitive damages to punish and deter GM LLC pursuant to O.C.G.A.
§ 51-12-5.1; and

(e)    attorneys' fees and litigation expenses pursuant to O.C.G.A. § 13-6-11
and other applicable law.

## V. PRAYER FOR RELIEF

WHEREFORE Plaintiff prays for the following relief:

(a)    That summons issue requiring Defendant to appear as provided by law
to answer this Complaint;

(b)    That service be had upon Defendant as provided by law;

(c)    That Plaintiff have and recover all damages for all losses compensable
under Georgia law as set forth above;

(d)    That the Court award and order punitive damages against Defendant;

(e)    That all expenses of litigation, including attorneys' fees, be cast

against Defendant;

(f)    That Plaintiff have a trial by jury; and

(g)    For such other and further relief as the Court shall deem just and

proper.

**PLAINTIFF HEREBY DEMANDS A TRIAL BY JURY.**

This 19th day of May, 2016.

BUTLER WOOTEN CHEELEY & PEAK LLP

BY: _____

JAMES E. BUTLER, JR.
Georgia Bar No. 099625
ROBERT H. SNYDER
Georgia Bar No. 404522
DAVID T. ROHWEDDER
Georgia Bar No. 104056

105 13th Street
Post Office Box 2766
Columbus, Georgia 31902
(706) 322-1990
(706) 323-2962 (fax)

**ATTORNEYS FOR PLAINTIFF**

# EXHIBIT A

EXHIBIT "A"

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 1 | Adams/Esparza | California | 5/10/78 |
| 2 | Adams (Betty) | Texas | 7/19/80 |
| 3 | Adams (Rewis) | California | 5/10/78 |
| 4 | Alban Tractor | Maryland | |
| 5 | Allen | Texas | 10/30/81 10/30/80 |
| 6 | Alvarez | Texas | 11/9/86 |
| 7-8 | Anderson (Luther) | Michigan | 6/20/78 |
| 9 | Anderson (Robert) | Wisconsin | 7/20/77 |
| 10 | Armstrong | Arkansas | 12/25/87 |
| 11 | Arnold | Texas | 6/21/91 |
| 12 | Banks | Georgia | 2/25/81 |
| 13 | Bazan | Texas | 8/8/88 |
| 14 | Bell | Texas | 10/3/87 |
| 15 | Best | Tennessee | 12/4/92 |
| 16 | Bishop | Tennessee | 5/7/91 |
| 17 | Bocarski (Rassi) | California | 9/5/92 |
| 18 | Bollinger | Texas | 4/6/79 |
| 19 | Bono | Missouri | 10/31/78 |
| 20 | Bower | Texas | 6/21/86 |
| 21 | Bradley (Roundtree) | Texas | 5/4/92 |
| 22 | Bray | California | 8/5/90 |
| 23 | Brewer | Michigan | 1/9/82 1/8/92 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 24 | Burch | Texas | 10/3/87 |
| 25 | Burnstein | New Jersey | 6/16/75 |
| 26 | Bush, Daniel | Texas | 9/19/92 |
| 27 | Butler | Michigan | 2/18/87 |
| 28 | Calhoun, Charles | Ohio | |
| 29 | Calhoun, William | Ohio | 7/7/80 |
| 30 | Cameron, Mark | South Carolina | 5/5/90 |
| 31 | Cameron, Steve | South Carolina | 5/5/90 |
| 32 | Castoreva | Arizona | |
| 33 | Cavin | Michigan | 5/22/87 |
| 34 | Chapman | Illinois | 6/31/81 |
| 35 | Chipman, James | Tennessee | 5/7/91 |
| 36 | Christensen | Oklahoma | 12/11/73 |
| 37 | Clifton | Michigan | 4/19/78 |
| 38 | Clouse | Missouri | 9/30/83 |
| 39 | Cockrum | Kansas | 10/29/92 |
| 40 | Colmenares | California | 6/23/89 |
| 41 | Cook | Oklahoma | 9/13/88 |
| 42 | Corbin, Richard | Washington | 8/1/92 |
| 43 | Costello | California | 12/15/89 |
| 44 | Covarrubias | Texas | 10/16/88 |
| 45 | Cravahlo | California | 7/1/90 |
| 46 | Cresswell, Jerry | Texas | 7/13/79 |
| 47 | Coryell | Texas | 8/29/91 |
| 48 | Curren | Ohio | 7/7/80 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 49 | Dale, Cleveland | Louisiana | 9/20/92 |
| 50 | De Las Santos | California | 12/29/89 |
| 51 | Dibble, Kenneth | Arizona | 11/18/91 |
| 52 | Dison | Louisiana | 7/8/84 |
| 53 | Dixon | Mississippi | 6/14/88 |
| 54 | Dobbs | Mississippi | 3/11/88 |
| 55 | Draper | Arizona | 11/19/92 |
| 56 | Dugan | California | 8/7/80 |
| 57 | Dupuy | California | 6/12/85 |
| 58 | Ellis | Mississippi | 5/11/86 |
| 59 | Faz | Texas | 3/1/92 |
| 60 | Fenton, Shane (Hilbig) | Texas | 3/1/92 |
| 61 | Fite, Harold (Chalmers) | Montana | 8/2/79 |
| 62 | Flennory | Texas | 2/4/77 |
| 63 | Frank, James | Texas | 3/27/77 |
| 64 | Funkey, Jim | Colorado | 12/19/89 |
| 65 | Gagnon, Raymond | California | 9/5/92 |
| 66 | Garcia | California | 3/30/78 |
| 67 | Gibson | Indiana | 4/8/85 |
| 68 | Gold | Michigan | 4/19/78 |
| 69 | Goldsboro | Georgia | 2/1/88 |
| 70 | Goody | Texas | 4/11/92 |
| 71 | Grams | Arizona | 11/25/81 |
| 72 | Greenway | Arizona | 4/2/80 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 73 | Gregory | Tennessee | 11/3/87 |
| 74 | Griffin | Florida | 2/17/80 |
| 75 | Guadagni | California | 7/1/90 |
| 76 | Hamby | Oklahoma | 4/10/89 |
| 77 | Harris, Anthony | Tennessee | 9/3/89 |
| 78 | Harris, Lynne | Kansas | 9/20/77 |
| 79 | Harris, Martin (Woods) | Kansas | 9/20/77 |
| 80 | Hart | Florida | 4/9/77 |
| 81 | Hawkins | Massachusetts | 1/1/85 |
| 82 | Hensley | California | 8/5/87 |
| 83 | Herrara | Texas | 10/16/88 |
| 84 | Hoppe | Michigan | 6/20/80 |
| 85 | Horner, J. (Dugan) | California | 8/7/80 |
| 86 | Horowitz (Burnstein) | New Jersey | 6/16/75 |
| 87 | Horton | Michigan | |
| 88 | Howard | Indiana | |
| 89 | Hudson | Wisconsin | |
| 90 | Hunt, Jack | Texas | 3/4/85 |
| 91 | Huston | Michigan | 4/19/78 |
| 92 | Hymes | New York | 3/25/79 |
| 93 | Ice, Donald | Oklahoma | 7/26/85 |
| 94 | Isenberg | California | 11/21/86 |
| 95 | Jackson | Alabama | 2/5/86 |
| 96 | Jacobson | New York | 1/25/86 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 97 | Johnson, Mary | Texas | 8/14/89 |
| 98 | Johnson, Virginia | Alabama | 1/27/91 |
| 99 | Johnston | California | 9/4/85 |
| 100 | Joyce | Texas | 11/3/81 |
| 101 | Kasper, Doyle | | 2/1/92 |
| 102 | Kinney, Charles | Ohio | 8/20/87 |
| 103 | Kiousis | South Dakota | 6/20/92 |
| 104 | Kline, Frances | Oklahoma | 10/16/77 |
| 105· | Krug, Walter | Texas | 11/25/91 |
| 106 | Laing, Stephen | Texas | 1/8/91 |
| 107 | Langham | Texas | 11/24/90 |
| 108 | Laskowski | Illinois | 8/28/75 |
| 109 | Leach | Michigan | 4/19/78 |
| 110 | Lemay, Arland | California | 12/20/89 |
| 111 | Leu | | 4/22/79 |
| 112 | Luntz | Texas | 3/11/88 |
| 113 | Maki | New Jersey | 6/16/75 |
| 114 | Marchan | Texas | 6/21/86 |
| 115 | Marlow, Ernest | Georgia | 6/19/90 |
| 116 | Martin | Maryland | 6/17/85 |
| 117 | Mason, Tony | | 7/6/88 |
| 118 | McGarity | California | 11/21/86 |
| 119 | McKellar | Mississippi | 7/4/91 |
| 120 | McManus, George | Texas | 8/29/91 |
| 121 | McRae | Texas | |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 122 | Mercer, Steven | Mississippi | 9/21/90 |
| 123 | Milane, Lolita | New Mexico | 6/19/90 |
| 124 | Miller | Illinois | 6/24/78 |
| 125 | Miranda | Texas | 6/21/86 |
| 126 | Mora, John | Texas | 4/26/91 |
| 127 | Morningstar, Marvin | Kansas | 3/22/87 |
| 128 | Moseley | Georgia | 10/21/89 |
| 129 | Murray, John | Texas | 1/5/91 |
| 130 | Murray and Wilson | Maryland | 11/17/87 |
| 131 | Nitcholas, David (Langham) | Texas | 11/24/90 |
| 132 | Nolls | Mississippi | 5/11/86 |
| 133 | Norrick | | |
| 134 | O'Keefe | New York | 1/13/87 |
| 135 | Overly | Pennsylvania | 11/17/84 |
| 136 | Page | Texas | 5/15/80 |
| 137 | Parham | California | 1/21/80 1/21/80 |
| 138 | Parkhill | Oklahoma | 8/8/88 |
| 139 | Parks | California | 11/21/86 |
| 140 | Parrish, William (Powell) | Virginia | 6/26/88 |
| 141 | Payton, Mikeil | Mississippi | 12/4/87 |
| 142 | Piercefield, Michael | Texas | 1/26/91 |
| 143 | Pipple | Illinois | 6/31/81 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 144 | Pollan, Jeanne | Texas | 10/10/90 |
| 145 | Porterville Concrete | California | |
| 146 | Ramierez, Sophia | California | 10/4/87 |
| 147 | Rassi | California | 9/5/92 |
| 148 | Ramos, Julian | Texas | 12/21/90 |
| 149 | Reed | Kansas | 2/15/84 |
| 150 | Resendez | Texas | 12/24/79 |
| 151 | Rice, Phillip | Maryland | 6/24/78 |
| 152 | Rideout | Oregon | 6/12/91 |
| 153 | Ridgeway, James | Arkansas | 1/25/93 |
| 154 | Ridley, Harry | Florida | 4/16/89 |
| 155 | Ritter, Chad | Texas | 10/10/90 |
| 156 | Romine | Florida | 12/24/76 |
| 157 | Sanchez, Samuel, Jr. | Texas | 10/3/92 |
| 158 | Sanders, James (Baker) | Oklahoma | 11/16/91 |
| 159 | Santus, Thomas | Indiana | 8/3/91 |
| 160 | Schaefer, Peter | | 4/21/90 |
| 161 | Schmidtendorff | Indiana | 4/28/89 |
| 162 | Scott | Texas | 6/21/86 |
| 163 | Segers | Kansas | 9/20/77 |
| 164 | Shafer | Wisconsin | |
| 165 | Shogren (Goldsboro) | Georgia | 2/1/88 |
| 166 | Short | Kentucky | 11/13/92 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 167 | Shwope | Georgia | |
| 168 | Siebs, Calvin | Arkansas | 10/16/89 |
| 169 | Silva | California | |
| 170 | Slade | Illinois | 5/29/82 |
| 171 | Sloan-Newsome | Ohio | 10/14/90 |
| 172 | Smith, Ernest | Georgia | 12/5/73 |
| 173 | Smith, Judy | Louisiana | 4/15/83 |
| 174 | Smithey | Oklahoma | 10/16/77 |
| 175 | Spratling | Georgia | 2/17/77 |
| 176 | Stankevicz | Minnesota | 4/9/77 |
| 177 | Staples | California | 6/23/74 |
| 178 | Steinmetz | Pennsylvania | 8/7/87 |
| 179 | Stevens | California | 5/8/92 |
| 180 | Stiff | Alabama | 7/12/85 |
| 181 | Swanson | Louisiana | 4/15/83 |
| 182 | Tapia | Texas | 3/20/89 |
| 183 | Taylor | California | 12/17/77 |
| 184 | Tracy | Michigan | 9/25/82 |
| 185 | Trautman | Florida | 7/26/80 |
| 186 | Triplett | Oklahoma | 12/11/73 |
| 187 | Trolenberg, Paul | Illinois | 12/6/90 |
| 188 | Tyler | California | 3/31/82 |
| 189 | VadeBancoeur | Illinois | 8/28/77 |
| 190 | Vaughn, Eddie (Dobbs) | Missouri | 3/11/88 |
| 191 | Vergera | Texas | 8/9/89 8/9/90 |

| Number | Name | State | Incident Date |
|---|---|---|---|
| 192 | Vollmer | Texas | 3/31/76 |
| 193 | Wadsworth | Alabama | 2/8/92 |
| 194 | Wallace | Alabama | 7/12/85 |
| 195 | Walters, David | Pennsylvania | 10/3/92 |
| 196 | Ward | Florida | |
| 197 | Warmbrodt, John | Missouri | 12/3/90 |
| 198 | Watt, John | Tennessee | 11/25/90 |
| 199 | Weathers, Phyllis | | 5/30/84 |
| 200 | Whitlow | Washington | 4/19/87 |
| 201 | Wiggins | Texas | 8/17/84 |
| 202 | Wildeboer, Jonathan | South Dakota | 6/20/92 |
| 203 | Wilhite | Texas | 3/31/79 |
| 204 | Williams, Dale (Pattie) | Texas | 8/21/81 |
| 205 | Williamson | Pennsylvania | 11/9/86 |
| 206 | Wilson, Don | Oklahoma | 10/28/92 |
| 207 | Wilson, Robert | | 2/6/90 |
| 208 | Wise | Michigan | 6/20/78 |
| 209 | Witt | Montana | 4/22/90 |
| 210 | Wood | Vermont | 11/2/73 |
| 211 | Woods, Brady | Texas | 8/14/89 |
| 212 | Woods, Charley | Kansas | 9/20/77 |
| 213 | Woods, Rosemary | Kansas | |
| 214 | Woods, Ruthie | Texas | |
| 215 | Worden, Douglas | Washington | 11/3/92 |

| Number | Name | State | Incident Date |
|---|---|---|---|
| 216 | Yarbrough | Michigan | 5/11/86 |
| 217 | Zelenuk, Francis | Texas | 6/03/89 |
| 218 | Mercado | Florida | 2/17/92 |
| 219 | Cooper | New Hampshire | |
| 220 | Gruce | Florida | 4/29/75 |
| 221 | Richards | Maryland | 11/1/75 |
| 222 | Sherman | Texas | 1/23/76 |
| 223 | Kinden | | 2/17/76 |
| 224 | McNair | Mississippi | 4/3/76 |
| 225 | Doud | Texas | 7/22/76 |
| 226 | Strongheart | South Dakota | 10/10/76 |
| 227 | Patin | Louisiana | 11/25/76 |
| 228 | Carter | Oklahoma | 12/27/75 |
| 229 | Harrison | New Hampshire | 2/3/77 |
| 230 | Prince Chevrolet | Georgia | 4/11/77 |
| 231 | Neal | Louisiana | 7/8/77 |
| 232 | Weems | Louisiana | 8/12/77 |
| 233 | Lihue Motors | Hawaii | 5/19/77 |
| 234 | Montpeller | Mississippi | 9/11/77 |
| 235 | Feenstra | Georgia | 12/22/77 |
| 236 | Reagan | Tennessee | 1/12/78 |
| 237 | Wilkerson | Florida | 2/7/78 |
| 238 | Miles | Alabama | 10/4/78 |
| 239 | Dryman | Texas | 8/16/78 |
| 240 | Lee | Arizona | 3/9/79 |
| 241 | McGinnis | Ohio | 4/7/79 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 242 | McCool | Indiana | 10/17/79 |
| 243 | Ubane | | 9/30/83 |
| 244 | Chanez | | 6/19/83 |
| 245 | Huggins | Georgia | 9/15/77 |
| 246 | Dixon | Mississippi | 10/28/78 |
| 247 | 4 Flg Mtr Co. | Illinois | 1/11/79 |
| 248 | Modgan Chev. | Virginia | 3/20/79 |
| 249 | Hausman | New York | 11/17/79 |
| 250 | Gillette | Georgia | 3/26/75 |
| 251 | Simmons | Texas | 7/10/76 |
| 252 | Carroll | Georgia | 9/20/76 |
| 253 | Cerda | Texas | 7/21/76 |
| 254 | Pugh | North Carolina | 12/7/76 |
| 255 | Humphrey | W. Virginia | 5/8/75 |
| 256 | McCrey | Illinois | 5/21/77 |
| 257 | Coatney | Florida | 11/5/77 |
| 258 | Brennan | New York | 2/26/77 |
| 259 | Moon | Texas | 1/30/79 |
| 260 | Thacker | Virginia | 2/11/79 |
| 261 | Albert | Virginia | 11/12/78 |
| 262 | Helguin | Texas | 3/2/82 |
| 263 | Ryder Truck | Texas | 5/15/82 |
| 264 | Carlson | Washington | 12/23/77 |
| 265 | Effie | Kansas | 11/20/77 |
| 266 | Wagers | Kentucky | 2/21/79 |
| 267 | Imhoff | Iowa | 4/4/78 |
| 268 | Seibs | Arkansas | 10/16/89 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 269 | Vergara | Texas | 8/9/89 |
| 270 | Beck | Nevada | 2/21/89 |
| 271 | Godoy | Texas | 4/11/92 |
| 272 | Chavez | California | 8/12/91 |
| 273 | Conely | Minnesota | 6/20/81 |
| 274 | Coreale | Georgia | 4/30/89 |
| 275 | Schmidtendorr | Indiana | 4/28/89 |
| 276 | Herring | Texas | 4/3/88 |
| 277 | Foster | | 5/30/91 |
| 278 | Franke | Iowa | 1/23/84 |
| 279 | Giraud | | 2/26/90 |
| 280 | Holden | Wisconsin | 11/15/86 |
| 281 | Martinez | Texas | 9/30/90 |
| 282 | McIrvin | | 6/1/84 |
| 283 | Ramirez | Texas | 10/4/87 |
| 284 | Reynolds | | 11/21/90 |
| 285 | Roman | | 9/2/90 |
| 286 | Schonberg | | 11/22/86 |
| 287 | Schlepp | Kansas | 3/28/87 |
| 288 | Chalmers | Michigan | 8/2/79 |
| 289 | Flenory | Texas | 2/4/77 |
| 290 | Gentille | Pennsylvania | 5/15/89 |
| 291 | Brady | Michigan | 1/14/93 |
| 292 | Hannah | Arizona | 5/20/90 |
| 293 | LeClair | New Hampshire | 10/20/92 |
| 294 | Motes | South Carolina | 10/11/92 |
| 295 | Nichol | Oklahoma | 3/14/89 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 296 | Ruskin | | 11/6/92 |
| 297 | Stephens | | 5/8/92 |
| 298 | Wilson | Oklahoma | 7/27/90 |
| 299 | Wilborn | Kentucky | 11/21/92 |
| 300 | Johnson | Connecticut | 6/4/85 |
| 301 | Pattie | Texas | 8/21/81 |
| 302 | Cormier | New Hampshire | 12/26/92 |
| 303 | Gaubert | Louisiana | 2/26/93 |
| 304 | Harless | Texas | 9/20/92 |
| 305 | Sturdivant | Tennessee | 8/10/84 |
| 306 | Adcock | | 10/21/93 |
| 307 | Roundtree | Texas | 5/4/92 |
| 308 | Almanza | Texas | 7/6/91 |
| 309 | Bartu | Oregon | 10/22/91 |
| 310 | Bishop | Oklahoma | 11/3/93 |
| 311 | Bowles | North Carolina | 4/18/93 |
| 312 | Bryant | Michigan | 1/1/93 |
| 313 | Buie | Kansas | 5/26/91 |
| 314 | Buster | Texas | 5/8/93 |
| 315 | Chelf | Texas | 10/20/91 |
| 316 | Clayton | Missouri | 1/27/90 |
| 317 | Cortes | | 8/8/92 |
| 318 | Cruz | Texas | 1/16/88 |
| 319 | Darling | Indiana | 7/19/92 |
| 320 | Davis/Becker | | 11/9/92 |
| 321 | Diermann | Missouri | 3/29/89 |
| 322 | Doe | Florida | |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 323 | Dorsey | | |
| 324 | Egyed | Ohio | 4/9/93 |
| 325 | Edlin | Indiana | 8/14/88 |
| 326 | Elwood | | 6/16/82 |
| 327 | Falcon | Louisiana | 4/30/88 |
| 328 | Fitzgibben | Texas | 10/12/93 |
| 329 | Fletcher | Indiana | 2/1/93 |
| 330 | Flores | Florida | 7/3/93 |
| 331 | Galvan | Virginia | 11/5/91 |
| 332 | Gonzalez | | 7/31/93 |
| 333 | Halas | Texas | 2/27/86 |
| 334 | Hamby | Michigan | 9/21/91 |
| 335 | Hatter | Oklahoma | 11/1/93 |
| 336 | Hazel | Kentucky | 4/8/88 |
| 337 | Thoma | | 9/10/92 |
| 338 | Hernandez | Arizona | 6/18/91 |
| 339 | Herrera | California | 7/27/93 |
| 340 | Hershey | | 9/21/93 |
| 341 | Hunt | Ohio | 2/11/88 |
| 342 | Jones | Oregon | 7/7/90 |
| 343 | Joy | Arizona | 9/8/79 |
| 344 | Klarlund | Missouri | 7/20/93 |
| 345 | Klingman | Wisconsin | 7/28/87 |
| 346 | Baker | Illinois | 5/26/90 |
| 347 | Konkol | Washington | 2/26/93 |
| 348 | Landrum | Oklahoma | 6/1/93 |
| 349 | Threadgill | Mississippi | 12/13/87 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 350 | Law | Louisiana | 11/19/92 |
| 351 | League | Texas | 1/21/88 |
| 352 | Lev | Pennsylvania | |
| 353 | Lovett | Nevada | 7/13/90 |
| 354 | Reeder | Indiana | 1/7/94 |
| 355 | McKee | Virginia | 11/20/92 |
| 356 | Meadors | Texas | 11/27/93 |
| 357 | Medina | New York | 11/20/92 |
| 358 | Mendoza | California | 5/28/87 |
| 359 | Bode | Illinois | 6/16/93 |
| 360 | Moretz | Virginia | 3/5/93 |
| 361 | Mullins | | 3/13/85 |
| 362 | Martin | | 8/29/87 |
| 363 | Norton | | 7/8/93 |
| 364 | Norton | | 10/25/88 |
| 365 | Palacios | 7/18/83 | |
| 366 | Perez | Nevada | 7/27/88 |
| 367 | Perez | California | 1/29/88 |
| 368 | Peterson | Washington | 6/7/91 |
| 369 | Phillips | North Carolina | 7/11/93 |
| 370 | Pomeroy | Ohio | 3/12/91 |
| 371 | Racine | Connecticut | 10/5/91 |
| 372 | Ricks | Texas | 5/17/92 |
| 373 | Riley | Kansas | 9/2/88 |
| 374 | Robertson | Kentucky | 12/16/92 |
| 375 | Salce | California | 8/20/93 |
| 376 | Schick | Oregon | 5/26/82 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 377 | Smith | Kentucky | 11/13/92 |
| 378 | Smith | Indiana | 12/18/93 |
| 379 | Straube | Texas | 3/17/90 |
| 380 | Sturtevant | | 8/26/92 |
| 381 | Todd | Michigan | 10/29/90 |
| 382 | Tschanz | Ohio | 3/13/93 |
| 383 | Tso | Arizona | 9/28/87 |
| 384 | Vara | Texas | 8/7/91 |
| 385 | Vasquez | | 3/27/92 |
| 386 | Waterman | Michigan | 11/22/85 |
| 387 | Weymouth | Virginia | 6/22/92 |
| 388 | Saucier | Florida | 12/29/91 |
| 389 | Tompkins | New York | 4/11/89 |
| 390 | Timmerman | Texas | 5/7/90 |
| 391 | Costamanga | | 11/22/80 |
| 392 | Brown | Georgia | 11/20/75 |
| 393 | Devillier | Louisiana | 8/3/75 |
| 394 | Liebfried | | 5/18/75 |
| 395 | Armitage | | 10/21/75 |
| 396 | Talley | Florida | 7/7/76 |
| 397 | Henderson | | 10/18/76 |
| 398 | Shafer | | 8/19/76 |
| 399 | Frank | Arizona | 4/2/77 |
| 400 | Tennyson | | 4/10/77 |
| 401 | Wilson | | 7/31/77 |
| 402 | Fritschel | Illinois | 4/29/77 |
| 403 | Elms | Indiana | 9/30/77 |

| Number | Name | State | Incident Date |
|---|---|---|---|
| 404 | Givens | | 2/7/77 |
| 405 | Page | | 6/25/77 |
| 406 | Sharp | Missouri | 12/6/77 |
| 407 | Demmith | Wisconsin | 8/17/77 |
| 408 | Bullard | | 8/25/78 |
| 409 | Reavis | Georgia | 11/17/78 |
| 410 | Pettit | Illinois | 8/29/78 |
| 411 | Guenther | Illinois | 10/2/78 |
| 412 | Hartley | Indiana | 8/2/78 |
| 413 | Sturgill | Kentucky | 9/21/78 |
| 414 | Gayheart | | 10/26/78 |
| 415 | Trione | Oregon | 7/21/78 |
| 416 | Mullins | Indiana | 5/7/78 |
| 417 | Hendrix | Tennessee | 8/15/78 |
| 418 | Daniel | Texas | 4/16/78 |
| 419 | Kuvet | Texas | 9/25/78 |
| 420 | Baldasare | Washington | 9/16/78 |
| 421 | Turpin | W. Virginia | 1/19/78 |
| 422 | King | | 4/22/79 |
| 423 | Chapman | | 10/13/79 |
| 424 | Rory | Illinois | 8/25/79 |
| 425 | Bartholomew | | 10/3/79 |
| 426 | Harris | New Jersey | 11/10/79 |
| 427 | Hill | Texas | 10/26/79 |
| 428 | Schneller | Arizona | 9/11/80 |
| 429 | Eagar | | 7/14/80 |
| 430 | Price | | 10/29/80 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 431 | Gilmore | Louisiana | 8/12/80 |
| 432 | Barthel | | 7/24/80 |
| 433 | Johnson | | 12/24/80 |
| 434 | Fox | | 7/6/80 |
| 435 | Brothers | | 7/3/80 |
| 436 | Long | Ohio | 11/1/80 |
| 437 | Ramsay | Texas | 3/20/80 |
| 438 | Herrara | Arizona | 2/28/81 |
| 439 | Franklin | Arizona | 10/24/81 |
| 440 | George | | 11/10/81 |
| 441 | Boyle | Illinois | 6/15/81 |
| 442 | Zabel | Kansas | 11/9/81 |
| 443 | Gregory | | 2/18/81 |
| 444 | Amundson | | 10/10/81 |
| 445 | Winstead | 1/10/81 | |
| 446 | Richardson | Texas | 10/23/81 |
| 447 | Stanfield | Texas | 12/9/81 |
| 448 | Halterman | Illinois | 6/21/82 |
| 449 | Hamilton | Kentucky | 9/6/82 |
| 450 | Gray | | 1/16/82 |
| 451 | Dornhoff | | 3/21/82 |
| 452 | Glass | | 3/12/82 |
| 453 | Champagne | Florida | 2/6/83 |
| 454 | LaPointe | New Hampshire | 9/3/83 |
| 455 | Davis | New York | 2/24/83 |
| 456 | Thompson | South Dakota | 11/12/83 |
| 457 | Key | Texas | 3/8/83 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 458 | Seale | Texas | 4/23/83 |
| 459 | McCabe | Texas | 7/30/83 |
| 460 | Wells | Michigan | 11/30/84 |
| 461 | Yarger | Missouri | 10/2/84 |
| 462 | Schadegg | | 9/4/84 |
| 463 | Sheppard | New Jersey | 4/3/84 |
| 464 | Phillips | North Carolina | 9/16/84 |
| 465 | Schumaker | Tennessee | 2/11/84 |
| 466 | Laughlin | | 1/23/84 |
| 467 | Cathey | Texas | 8/26/84 |
| 468 | Kircher | | 9/20/85 |
| 469 | Royer | | 9/27/85 |
| 470 | Smith | Florida | 1/12/85 |
| 471 | Price | | 9/23/85 |
| 472 | Milligan | Maryland | 4/27/85 |
| 473 | Stone | Missouri | 10/17/85 |
| 474 | Edwards | Texas | 8/28/85 |
| 475 | Boothe | Texas | 10/18/85 |
| 476 | Manns | Virginia | 4/3/85 |
| 477 | Mahenski | | 3/16/88 |
| 478 | Disney | Kentucky | 1/10/88 |
| 479 | Glasgow | North Carolina | 3/5/86 |
| 480 | Yutterman | Oklahoma | 9/8/86 |
| 481 | Roy | Missouri | 1/16/87 |
| 482 | Flint | Missouri | 7/16/87 |
| 483 | Walton | | 9/24/87 |
| 484 | Haire | | 10/18/87 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 485 | Ketchum | Texas | 2/18/87 |
| 486 | Lewis | Alabama | 6/14/88 |
| 487 | Chandler | | 3/24/88 |
| 488 | Hester | | 4/28/88 |
| 489 | Huddleston | Maryland | 4/28/88 |
| 490 | Gunderson | | 8/29/88 |
| 491 | Sammons | | 8/24/88 |
| 492 | Stutts | | 4/1/88 |
| 493 | Clayborn | Texas | 8/19/88 |
| 494 | Guerrero | Texas | 9/13/88 |
| 495 | Bennett | W. Virginia | 7/11/88 |
| 496 | Kelly | Florida | 3/19/89 |
| 497 | McLaughlin | Louisiana | 3/14/89 |
| 498 | Traudt | | 4/27/89 |
| 499 | Franklin | Texas | 4/8/89 |
| 500 | Irvin | Texas | 4/5/89 |
| 501 | Hering | Texas | 10/22/89 |
| 502 | Taylor | W. Virginia | 3/9/89 |
| 503 | Matlock | Louisiana | 7/29/90 |
| 504 | Andella | | 8/28/90 |
| 505 | Deckard | Missouri | 5/30/90 |
| 506 | Morgan | Missouri | 8/5/90 |
| 507 | McConnell | Missouri | 10/10/90 |
| 508 | Clay | Ohio | 1/18/90 |
| 509 | Latshaw | Pennsylvania | 7/28/90 |
| 510 | Swisher | Texas | 5/4/90 |
| 511 | Ybarra | Texas | 9/21/90 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 512 | Hunt | | 1/1/90 |
| 513 | Perfitt | Michigan | 9/20/92 |
| 514 | Frazer | | 8/18/92 |
| 515 | Lowe | W. Virginia | 12/29/92 |
| 516 | Rusher | | 1/18/93 |
| 517 | Marden | Utah | 7/15/92 |
| 518 | Rivere | Louisiana | 4/29/92 |
| 519 | Castellano | Florida | 8/30/93 |
| 520 | Moon | | 7/8/88 |
| 521 | Polk | Alabama | 3/13/91 |
| 522 | Eastman | Arizona | 6/13/91 |
| 523 | Ogden | Oklahoma | 9/14/75 |
| 524 | Castillo | Texas | 10/10/75 |
| 525 | Haggitt | Michigan | 4/23/76 |
| 526 | Freeland | Kansas | 11/29/76 |
| 527 | Petree | Texas | 6/18/77 |
| 528 | Saxon | Oklahoma | 8/24/78 |
| 529 | Pugh | Oklahoma | 12/2/78 |
| 530 | Weber | | 11/18/79 |
| 531 | Walbridge | Iowa | 8/4/79 |
| 532 | Collins | Oklahoma | 8/9/80 |
| 533 | Tucker | Texas | 4/27/80 |
| 534 | Punches | Wisconsin | 4/21/80 |
| 535 | Doe | Missouri | 11/29/81 |
| 536 | King | Oklahoma | 2/12/81 |
| 537 | Nichols | Oklahoma | 8/11/81 |
| 538 | Schwarck | Texas | 6/2/81 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 539 | Fox | | 5/8/82 |
| 540 | Gouge | Oklahoma | 7/15/83 |
| 541 | Bourque | Lousiana | 5/20/84 |
| 542 | Stephens | Tennessee | 12/28/84 |
| 543 | Anderson | Texas | 9/6/84 |
| 544 | Kruk | Illinois | 2/11/85 |
| 545 | Williams | Missouri | 8/18/85 |
| 546 | Bisson | New Hampshire | 6/2/86 |
| 547 | Andrews | Pennsylvania | 7/29/89 |
| 548 | Holcomb | | 1/4/90 |
| 549 | Koppal | Florida | 8/20/90 |
| 550 | Cheek | | 10/11/79 |
| 551 | Gibson | Missouri | 9/7/79 |
| 552 | Millwee | Texas | 6/13/79 |
| 553 | Connolly | | 8/18/80 |
| 554 | Rosalez | Oklahoma | 3/11/84 |
| 555 | Starkey | Oklahoma | 7/19/85 |
| 556 | Lanier | Alabama | 11/7/81 |
| 557 | Wirth | | 8/22/81 |
| 558 | Thibodeaux | Louisiana | 7/6/82 |
| 559 | Peach | Tennessee | 2/6/82 |
| 560 | Lingren | | 12/12/82 |
| 561 | Monceaux | Louisiana | 10/8/84 |
| 562 | Bull | | 11/9/85 |
| 563 | Glaspie | Texas | 8/30/86 |
| 564 | Kusser | South Dakota | 10/22/78 |
| 565 | Shores | | 9/29/79 |

| Number | Name | State | Incident Date |
|---|---|---|---|
| 566 | Crawford | Kansas | 2/4/79 |
| 567 | Vickers | Mississippi | 10/1/79 |
| 568 | Heck | | 5/17/80 |
| 569 | Stickley | | 2/2/80 |
| 570 | Gilbertson | | 9/13/80 |
| 571 | Dickerson | Missouri | 10/31/80 |
| 572 | Nathurst | Florida | 11/20/81 |
| 573 | Loe | Louisiana | 1/15/81 |
| 574 | Gurzan | Texas | 3/6/82 |
| 575 | Somers | | 5/12/83 |
| 576 | Graves | | 9/2/83 |
| 577 | Feight | Kansas | 11/23/84 |
| 578 | Cornett | Tennessee | 7/4/84 |
| 579 | Piazza | | 8/24/85 |
| 580 | Sauerwein | Kansas | 9/30/85 |
| 581 | Gilmore | Michigan | 10/13/85 |
| 582 | Grahek | | 6/30/85 |
| 583 | Plank | Nevada | 1/22/86 |
| 584 | Kiefer | Oklahoma | 1/22/86 |
| 585 | Blair | Michigan | 9/12/87 |
| 586 | Riley | | 7/11/88 |
| 587 | Haney | North Carolina | 10/28/88 |
| 588 | Rachui | Texas | 7/28/88 |
| 589 | McChesney | Texas | 8/4/88 |
| 590 | Slagel | Illinois | 6/10/89 |
| 591 | Engle | Indiana | 1/9/89 |
| 592 | Herbison | Kansas | 6/22/89 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 593 | Matera | Texas | 3/13/91 |
| 594 | Silva | Texas | 9/26/93 |
| 595 | Smith | | 7/20/93 |
| 596 | Hayes | Tennessee | 9/11/93 |
| 597 | Jeschke | | 11/28/92 |
| 598 | Galvez | | |
| 599 | Bailey | Washington | 8/27/90 |
| 600 | Tapp | Wisconsin | 11/8/85 |
| 601 | Ross | W. Virginia | 12/11/88 |
| 602 | Pollock | | 4/18/85 |
| 603 | Dollar | Louisiana | 9/29/88 |
| 604 | Copland | Illinois | 7/11/73 |
| 605 | Bouska | Michigan | 6/14/74 |
| 606 | Whetstine | Oregon | 2/19/76 |
| 607 | Lynch | Texas | 11/24/93 |
| 608 | Eberhardt | | 5/19/88 |
| 609 | Desmond | New York | 7/21/88 |
| 610 | Caldwell | | |
| 611 | Shoemake | | |
| 612 | Lacy | | 9/1/93 |
| 613 | Pinkerton | | 9/11/28 |
| 614 | Scalise | Illinois | 3/14/93 |
| 615 | Hannah | Pennsylvania | 2/16/94 |
| 616 | Cortez | Texas | 3/8/94 |
| 617 | Hawkins | Alabama | 1/30/94 |
| 618 | Lindahl | Michigan | 7/14/93 |
| 619 | Singer | New Mexico | 9/5/93 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 620 | Ohara | Ohio | 1/20/94 |
| 621 | Faut | Nevada | 3/10/94 |
| 622 | Vann | Alabama | 2/12/94 |
| 623 | Schinzel | Florida | 6/29/75 |
| 624 | Trobaugh | | 4/11/94 |
| 625 | Clark | Texas | 11/13/93 |
| 626 | Blake | Arizona | 6/10/79 |
| 627 | James | Ohio | 3/3/89 |
| 628 | Wiseman | Missouri | 4/17/94 |
| 629 | Webber | Texas | 10/16/85 |
| 630 | Shope | Georgia | 10/23/93 |
| 631 | Ake | New York | 9/24/93 |
| 632 | Liechty | Iowa | 7/5/76 |
| 633 | Hunt | Texas | 1/1/89 |
| 634 | Lamkey | Missouri | 9/21/94 |
| 635 | Jackson, J. | | |
| 636 | Turbeville | Florida | 10/9/94 |
| 637 | Sumner | | |
| 638 | Gabaldon | | 4/17/94 |
| 639 | Baker, C. | Wisconsin | 6/26/93 |
| 640 | Autenrieth | California | 4/5/94 |
| 641 | Baran, M. | Illinois | 11/24/95 |
| 642 | Bass, D. | Oklahoma | 4/9/94 |
| 643 | Bragg, J. | North Dakota | 10/4/94 |
| 644 | Claasen, J. | Iowa | 11/6/93 |
| 645 | Gribat, H. | Illinois | 6/11/94 |
| 646 | Glass, C. | Michigan | 6/6/95 |

| Number | Name | State | Incident Date |
|---|---|---|---|
| 647 | Davis, W. | Texas | 12/6/94 |
| 648 | Feeney, M. | South Carolina | 1/6/95 |
| 649 | Fort, H. | Oregon | 8/14/94 |
| 650 | Fowble, M. | | |
| 651 | Garza, E. | Texas | 12/1/92 |
| 652 | Hack, J. | | |
| 653 | Hernandez, J. | | |
| 654 | Jones, C. | Oklahoma | 1/13/95 |
| 655 | Anderson, M. | Texas | 10/24/94 |
| 656 | Mundy, F. | Oklahoma | 2/22/95 |
| 657 | Simpson, D. | California | 12/14/94 |
| 658 | Capton | New York | 2/18/95 |
| 659 | Wilson, J. | New Mexico | 2/27/94 |
| 660 | Lash, J. | Illinois | 12/16/94 |
| 661 | Hanna | South Carolina | 10/22/75 |
| 662 | Devillars, W. | California | 5/5/95 |
| 663 | Dorman, O. | Washington | 4/21/95 |
| 664 | Vaughn | Missouri | 7/10/96 |
| 664 | Kearns | | 7/28/96 |
| 665 | Milner | | |
| 666 | Doniaz | | |
| 667 | Blanton | | 8/3/96 |
| 668 | Frausto | | 2/7/96 |
| 669 | Sawyer | | 4/25/96 |
| 670 | Yanowski | | 8/1/96 |
| 671 | Godby | | 12/9/96 |
| 672 | De Cortes | | |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 673 | Williams | | 8/31/96 |
| 674 | Flippo | | |
| 675 | Shudiak | | |
| 676 | Linck | | |
| 677 | Doran | | 1/21/97 |
| 678 | Turner | | |
| 679 | Gilbert | | |
| 680 | Burns | | |
| 681 | Faircloth | | |
| 682 | Zion | | |
| 683 | Arrizabalgo | | |
| 684 | Wales, W. | | |
| 685 | Labor | | |
| 686 | Dorough | | |
| 687 | Hilburn | | |
| 688 | Sandoval | California | 10/2/95 |
| 689 | Marty | Texas | 12/2/95 |
| 690 | Smith | Tennessee | 4/2/92 |
| 691 | Sparacino | Texas | 4/19/86 |
| 692 | Bean | Texas | 9/28/84 |
| 693 | Brown | Alabama | 1/24/85 |
| 694 | Degroot | Minnesota | 6/10/86 |
| 695 | Granados | California | 11/23/87 |
| 696 | Durocher | Louisiana | 10/20/87 |
| 697 | Nelson | Mississippi | 8/20/87 |
| 698 | Slusser | Louisiana | 10/4/88 |
| 699 | Mann | Texas | 10/17/92 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 700 | Beeson | South Dakota | 6/17/95 |
| 701 | Curtis | Tennessee | 11/17/94 |
| 702 | Seebeck | Georgia | 7/15/95 |
| 703 | Anderson | Texas | 9/18/95 |
| 704 | Desylva | Oklahoma | 6/2/95 |
| 705 | Henrie | Pennsylvania | 7/29/93 |
| 706 | Smith | Texas | 11/11/93 |
| 707 | Osredkar | Michigan | 9/17/95 |
| 708 | Kibby | Michigan | 1/3/96 |
| 709 | Reynard | Canada | 8/1/94 |
| 710 | Dalton | Georgia | 10/8/95 |
| 711 | Hartman | Washington | 12/9/95 |
| 712 | Wolfe | Michigan | 11/23/95 |
| 713 | Landry | Alabama | 1/1/94 |
| 714 | Dutton | Georgia | 3/9/92 |
| 715 | Meyers/Hurt | North Dakota | 12/24/93 |
| 716 | Connelly/ Johnson | Washington | 12/21/89 |
| 717 | Richardson | Louisiana | 11/20/92 |
| 718 | Howard | | 5/6/75 |
| 719 | Decker | Tennessee | 11/17/94 |
| 720 | Thompson | Maryland | 11/17/94 |
| 721 | Zygmunti | Illinois | 11/24/94 |
| 722 | Evans | Florida | 11/12/82 |
| 723 | Eastridge | Texas | 11/27/93 |
| 724 | Youngblood | | 4/20/84 |
| 725 | Marquez | Texas | 7/18/83 |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 726 | Neufeld | Oklahoma | 5/31/96 |
| 727 | Ellen | Arizona | 10/23/89 |
| 728 | McComas | Oklahoma | |
| 729 | Douglas | California | 5/21/97 |
| 730 | Barnes | South Carolina | 8/31/96 |
| 731 | Peterson | Kansas | 10/14/96 |
| 732 | Allen, T | | |
| 733 | Anderson, J. | | |
| 734 | Anthony Crane Rental | | |
| 735 | Antoncich, C | | |
| 736 | Ball, S. | | |
| 737 | Barker, R. | | |
| 738 | Bingham, W. | | |
| 739 | Bird, W. | | |
| 740 | Birtch, K. | | |
| 741 | Brewer, L. | | |
| 742 | Brock, D. | | |
| 743 | Carter, S. | | |
| 744 | Chilcoat, J. | | |
| 745 | City of Calgary | | |
| 746 | Clark, H. | | |
| 747 | Costa, M. | | |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 748 | Demeritt, C. | | |
| 749 | Doe, J. | | |
| 750 | Ehmann, G. | | |
| 751 | Erikson, S. | | |
| 752 | Floral Design | | |
| 753 | Garey, J. | | |
| 754 | Graves, F. | | |
| 755 | Guevara, A. | | |
| 756 | Gutierrez, H. | | |
| 757 | Harvey, T. | | |
| 758 | Hearn, R. | | |
| 759 | Hernandez, E. | | |
| 760 | Jones, B. | | |
| 761 | Jones, J. | | |
| 762 | MacNevin, D. | | |
| 763 | McGarrah, M. | | |
| 764 | McGuire, B. | | |
| 765 | Mendoza, M. | | |
| 766 | Miller, W. | | |
| 767 | Moore, K. | | |
| 768 | Rios, R. | | |
| 769 | Rogers, D. | | |
| 770 | Screen, S. | | |

| Number | Name | State | Incident Date |
|--------|------|-------|---------------|
| 771 | Seguin, J. | | |
| 772 | Shiring, E. | | |
| 773 | Shults, G. | | |
| 774 | Smith, M. | | |
| 775 | Squirer, R. | | |
| 776 | Stevens, N. | | |
| 777 | Tackett, R. | | |
| 778 | Taylor, R. | | |
| 779 | Wagner, G. | | |
| 780 | Wotherspoon, C. | | |
| 781 | Young, R. | | |
| 782 | Zembrzycki, O. | | |

# EXHIBIT B

C/K TRUCK INCIDENT LIST BY INCIDENT NAME

| Case/Matter Name | Make | Model Year | Incident Date | Incident State/Province |
|---|---|---|---|---|
| ALEXANDER GARY R | | | | |
| ALLEN TONI | Chevrolet | 1978 | 11/29/1997 | Texas |
| ALLEN WAYNE | Chevrolet | 1985 | 10/04/2001 | Texas |
| ANTHONY CRANE RENTAL | Chevrolet | 1984 | 04/14/1998 | Texas |
| ANTONCICH CYNTHIA A | Chevrolet | 1987 | 04/14/1995 | New York |
| ARCOS SANTIAGO DAVILA | GMC | 1983 | 08/03/2003 | |
| ARGUELLO JUAN JR | Chevrolet | 1979 | 08/25/2001 | Texas |
| AVERY THOMAS | GMC | 1979 | 03/01/1999 | Louisiana |
| AYALA MIGUEL GUTIERREZ | Chevrolet | 1981 | 09/23/2000 | |
| BANKS BRIAN | Chevrolet | | 04/10/2000 | Tennessee |
| BARKSDALE KENNETH H | Chevrolet | 1980 | 02/26/1997 | |
| BARNEY LASHONDREKA | Chevrolet | 1983 | 02/12/2014 | Georgia |
| BENBOW BARRY L | Chevrolet | 1986 | 05/09/2000 | Washington |
| BENNETT JON | GMC | 1982 | 10/24/2003 | New Hampshire |
| BINGHAM WARREN | | | 07/29/1984 | |
| BIRTCH KEN | Chevrolet | 1974 | 07/04/1980 | |
| BOLDING KENNETH | Chevrolet | 1983 | 01/31/1999 | Oklahoma |
| BRAZELL BRENDA R | Chevrolet | 1987 | 11/11/2012 | South Carolina |
| BREWER LATOSHA MICHELLE | GMC | 1980 | 03/23/1999 | Tennessee |
| BYRD ANGELA | Chevrolet | 1985 | 12/22/1997 | Kansas |
| BYRD DARRELL L | Chevrolet | 1985 | 12/22/1997 | Kansas |
| BYRD SAMUEL | Chevrolet | 1985 | 12/22/1997 | Kansas |
| BYRD TIMOTHY | Chevrolet | 1985 | 12/22/1997 | Kansas |
| CALDWELL NICKEI | Pontiac | 2005 | 04/25/2014 | Arkansas |
| CALGARY CITY OF | Chevrolet | 1977 | 10/26/1981 | |
| CANADA - JOHN DOE | Chevrolet | 1984 | | |
| CASTANEDA HERIBERTO CORTERO | Chevrolet | 1981 | 09/23/2000 | |
| CASTEEL AMANDA KATHLEEN | Chevrolet | 1986 | 03/20/1999 | Texas |
| CASTILLO ERNEST | Chevrolet | 1974 | 06/19/1999 | California |
| CHAMBERLAIN BRIAN J | Chevrolet | 1978 | 04/02/2000 | Oklahoma |
| CHEN SHI PIN | Chevrolet | 1981 | 09/10/2000 | Kansas |
| CHEN SHI PIN 2D ACTION | Chevrolet | 1981 | 09/10/2000 | Kansas |
| CLARK HAMPTON WADDELL | Chevrolet | 1981 | 10/25/1997 | Arizona |
| DAFFERN RUSSELL | Chevrolet | 1984 | 07/03/1998 | Texas |
| DELA TORRE FRANSISCO | GMC | 1982 | 02/02/2003 | Texas |
| DE LEON JOSE RODRIGUEZ | Chevrolet | 1981 | 11/21/2002 | Texas |
| DEW MARCUS R | GMC | 1987 | 10/26/2000 | Mississippi |
| DOE JOHN - LIVINGSTON MT - MAY 19 | Chevrolet | 1982 | 05/19/2001 | Montana |
| DONZE REID HAROLD | Chevrolet | 1987 | 11/11/2012 | South Carolina |
| DOUGLAS JEANETTE | Chevrolet | 1978 | 05/21/1997 | Nevada |
| DOUGLAS THOMAS | Chevrolet | 1978 | 05/21/1997 | Nevada |
| ELLIOTT MICHAEL | Chevrolet | 1985 | 11/11/1999 | Tennessee |
| ELROD STERLING DREW | Chevrolet | 1985 | 01/02/2002 | Texas |
| ELROD STERLING DREW - ELROD CU | Chevrolet | 1985 | | Texas |
| ERDMAN CORY | Chevrolet | 1995 | 06/22/2003 | Wisconsin |

Produced In Williams v. GM LLC

C/K TRUCK INCIDENT LIST BY INCIDENT NAME

| Case/Matter Name | Make | Model Year | Incident Date | Incident State/Province |
|---|---|---|---|---|
| ERDMAN CORY - MULTI VEHICLE DUI | Chevrolet | 1976 | 06/22/2003 | Wisconsin |
| ERICKSON SHARON | Chevrolet | 1977 | 11/04/1996 | Oregon |
| FLESHER NOLAN | Cheverot | 1988 | 08/23/2002 | California |
| FLORAL DESIGN | Chevrolet | 1985 | 08/09/1994 | |
| FOREHAND MARK A | Chevrolet | 1987 | 07/21/2000 | Wisconsin |
| FORTE ALLEN JR | GMC | 1978 | 02/11/2000 | Alabama |
| FOSTER PRINCE | Chevrolet | 1981 | 04/15/2001 | Texas |
| FOX PAUL D | Chevrolet | 1978 | 10/14/1996 | Kansas |
| FRANCO JAIRO ALAN | Chevrolet | 1976 | 04/17/1994 | |
| FULTON JUSTIN R | Chevrolet | 1974 | 07/15/2001 | Indiana |
| GALLAGHER ANTHONY M | Chevrolet | 1984 | 05/26/2000 | Montana |
| GALLAGHER CORRINA M | Chevrolet | 1984 | 05/26/2000 | Montana |
| GALLAGHER PATRICK K | Chevrolet | 1984 | 05/26/2000 | Montana |
| GALLAGHER THOMAS G | Chevrolet | 1984 | 05/26/2000 | Montana |
| GAREY JUSTIN R | Chevrolet | 1984 | 05/06/1998 | Florida |
| GARRETT STEPHEN | No Model | | | Colorado |
| GAUL DAVID | Chevrolet | 1973 | 10/14/2002 | Arizona |
| GILBERT WILLIAM CALVIN LAMAR JR | GMC | 1986 | 08/25/2003 | South Carolina |
| GILBERT WILLIAM CALVIN LAMAR JR | Chevrolet | 1998 | | South Carolina |
| GILLIAM MATTHEW J | Chevrolet | 1985 | 08/02/2002 | Missouri |
| GOFFREDO JOSEPH VINCENT | Chevrolet | 1982 | 07/19/2002 | |
| GOOD MARY | Chevrolet | 1979 | 08/30/1999 | Arizona |
| GORDEN WILLIAM - GORDEN RACHE | GMC | 1974 | 04/06/2003 | Texas |
| GORDEN WILLIAM THOMAS | GMC | 1974 | 04/06/2003 | Texas |
| GRAY PETER | Chevrolet | 1985 | 04/08/2000 | Louisiana |
| GRIFFIN TODD | Chevrolet | 1984 | 05/10/1999 | Illinois |
| GRISHAM BRANDON | GMC | 1977 | 02/12/2001 | Texas |
| GUTIERREZ HUGO RAFAEL | Chevrolet | 1982 | 08/20/1998 | Texas |
| HACKER JOHN C | Chevrolet | 1978 | 02/11/2003 | Oregon |
| HAMELIN STEPHEN R | GMC | 1979 | 08/30/1999 | Arizona |
| HEARN ROBERT | Chevrolet | 1981 | 01/20/1997 | Mississippi |
| HERNANDEZ ERNEST G | No Model | 1974 | 10/31/1997 | Texas |
| HERNANDEZ RAYMUNDO R | Chevrolet | 1987 | 01/22/2002 | California |
| HERSHMAN GERALD | No Model | | | |
| HINDERKS BRICE P | Chevrolet | 1987 | 06/02/2001 | Missouri |
| HOLBROOK CHARLES | GMC | 1978 | 07/19/1997 | Kentucky |
| HONAKER BRADLEY | Chevrolet | 1979 | 02/28/2001 | Virginia |
| HOOVER JOHN | Chevrolet | 1982 | 01/23/2001 | Oklahoma |
| HOSE THOMAS DUANE | Chevrolet | 1986 | 03/02/1998 | Michigan |
| HUDELSON LINDA JEAN | Chevrolet | 1985 | 03/05/1999 | Arkansas |
| HUDIBURG CHEVROLET INC | Chevrolet | 1987 | | |
| HUMPHREYS BRIAN | GMC | 1986 | 05/10/2004 | Pennsylvania |
| HUNT JAMES THOMAS JR | Chevrolet | 1984 | 11/30/1997 | Texas |
| IVEY CANDIDO | GMC | 1982 | 04/28/2005 | Colorado |
| JAMESON SUMMER L | Chevrolet | 1977 | 08/31/2003 | Oregon |

Produced In Williams v. GM LLC

C/K TRUCK INCIDENT LIST BY INCIDENT NAME

| Case/Matter Name | Make | Model Year | Incident Date | Incident State/Province |
|---|---|---|---|---|
| JONES BRIAN NELSON | GMC | 1986 | 06/20/1997 | Pennsylvania |
| JONES CARMEN | GMC | 1986 | 01/24/1999 | Louisiana |
| JONES JERALD | Chevrolet | 1986 | 05/09/2000 | Washington |
| JONES JERRY | GMC | 1985 | 12/07/2002 | Mississippi |
| KING TRUDY | Chevrolet | 1984 | 07/13/2001 | Kentucky |
| LANE DANIEL M | Chevrolet | 1973 | 06/29/1998 | Arizona |
| LANGE RICHARD | | | | Ohio |
| LASICH JOSHUA | Chevrolet | 1980 | 12/18/2001 | Colorado |
| LAWRENCE ROBERT | Chevrolet | 1978 | 03/26/2005 | Oregon |
| LONERGAN TERESA | Chevrolet | 1978 | 03/26/2005 | Oregon |
| LOWRIE THERESA E | Chevrolet | 1983 | 07/27/2013 | Missouri |
| LYNCH SARAH HIATT | Chevrolet | 1986 | 05/23/2000 | Kentucky |
| MACNEVIN DAVID | GMC | 1986 | 12/30/1994 | Massachusetts |
| MAGANA MARY ESPINDOLA | GMC | 1985 | 03/04/2000 | Texas |
| MARTINEZ TORRES JOSE | GMC | 1986 | 06/03/2002 | Colorado |
| MASTERTON CLIFFORD SCOTT | Chevrolet | 1985 | 10/03/2002 | Florida |
| MCCLANAHAN TERRY | | | | |
| MCCOY JAMES | Chevrolet | 1984 | 10/24/2000 | South Carolina |
| MCGARRAH MICHAEL JAMES | Chevrolet | 1985 | 03/05/1999 | Arkansas |
| MCGENSEY WILLIAM PAUL | Chevrolet | 1982 | 10/06/2000 | Texas |
| MCGUIRE BOB | GMC | 1981 | 10/08/1992 | Washington |
| MECK RACHEL J | Chevrolet | 1980 | 08/09/1998 | Pennsylvania |
| METCALFE TAMMY | GMC | 1985 | 10/16/2002 | Indiana |
| METZGER RONALD | Chevrolet | 1981 | 10/01/2001 | Michigan |
| MILLER WESLEY | Chevrolet | 1981 | 01/18/1998 | Michigan |
| MILLS JEREMY WAYNE | Chevrolet | 1980 | 11/08/2004 | Mississippi |
| MOORE EUGENE | GMC | 1982 | | Louisiana |
| MOORE JERRY L | Chevrolet | 1983 | 10/23/1997 | Alabama |
| MOORE KENNETH IRVING | Chevrolet | 1984 | 02/01/1997 | Florida |
| MYERS WALTER | Chevrolet | 1978 | 09/29/2012 | Oklahoma |
| NELSON CARY MICHAEL | GMC | 1979 | 03/24/2002 | California |
| NEUFELD BRIAN | Chevrolet | 1983 | 01/14/1995 | |
| ODOM KEVIN | Chevrolet | 1978 | 03/26/2005 | Oregon |
| ODOM MICHAEL | Chevrolet | 1983 | 01/10/2003 | South Carolina |
| PATE JAMES D | Chevrolet | 1986 | 04/04/2001 | Alabama |
| RAINER PATSY | Chevrolet | 1985 | 02/06/2001 | Louisiana |
| RAMIREZ APOLINAR | Chevrolet | 1981 | 05/19/2003 | Texas |
| RESENDIZ MAURICIO | Chevrolet | 1984 | 08/05/2000 | Texas |
| RICHMAN LEFTY | Chevrolet | | 08/07/1998 | Utah |
| RILEY SHAUN PATRICK | Chevrolet | 1983 | 12/23/1998 | Illinois |
| ROBERTSON JILL | Chevrolet | 1978 | 08/18/2000 | South Dakota |
| ROGERS DAN (SCHROEDER) | GMC | 1980 | 05/31/1988 | |
| ROURKE CHARLES | GMC | 1983 | 03/15/1999 | Louisiana |
| SALGAT RAYMOND | Chevrolet | 1978 | 01/17/2001 | Michigan |
| SAMUDIA JONATHAN | Chevrolet | 1983 | 04/16/2003 | Texas |

Produced In Williams v. GM LLC

C/K TRUCK INCIDENT LIST BY INCIDENT NAME

| Case/Matter Name | Make | Model Year | Incident Date | Incident State/Province |
|---|---|---|---|---|
| SANCHEZ SAMUEL SR - 2D ACTION | No Model | | | |
| SANDOVAL JORGE | Chevrolet | 1989 | 10/29/2000 | Arizona |
| SCHANK EDWARD D | Chevrolet | 1974 | 01/27/2000 | Michigan |
| SCHILPP MONICA | Chevrolet | 1985 | 07/02/1998 | Missouri |
| SCOTT ADRIAN | GMC | 1975 | 07/24/2002 | Arkansas |
| SCOTT DARREN | Chevrolet | 1973 | 03/18/2001 | Oregon |
| SCOTT RICKY EARL | Chevrolet | 1974 | 06/24/2003 | Mississippi |
| SECOR CATHERINE | Chevrolet | 1986 | 05/09/2000 | Washington |
| SECRIST CASEY RAY | GMC | 1983 | 11/29/2007 | Illinois |
| SEGUIN JEAN JACQUES | Chevrolet | 1980 | 07/01/1984 | |
| SERRANO PRISCO J | | | | |
| SESSIONS RONNIE G | GMC | 1989 | 05/22/2001 | Alabama |
| SHIRING E | Chevrolet | 1985 | 11/01/1985 | Pennsylvania |
| SHULTS GARY | Chevrolet | 1985 | 08/21/1998 | Colorado |
| SHUNIAK GEORGE JR | Chevrolet | 1980 | 02/26/1987 | Alabama |
| SMITH LANNIE | Chevrolet | 1978 | 11/27/2000 | Tennessee |
| SPRINGER PATRICIA | Chevrolet | 1986 | 12/21/1998 | California |
| SQUIER RUSSELL E | No Model | 1978 | 07/08/1998 | |
| STARRETT ROY CHARLES | Chevrolet | 1981 | | |
| STEVENS NATHAN | Chevrolet | 1975 | 03/26/1999 | Georgia |
| TAFT BRIAN | Chevrolet | 1986 | 11/12/2007 | Pennsylvania |
| TAYLOR RONALD | GMC | 1980 | 02/24/1989 | |
| TEAGUE ROBERTA J | Chevrolet | 1977 | 08/31/2003 | Oregon |
| THORNTON MELISSA F | GMC | 1979 | 04/07/2003 | Missouri |
| TROLENBERG BRADLEY - PLUNKETT & GIBSON INC V TROLENBERG ETAL | | | | |
| VERRY LYLE L | GMC | 1984 | 07/17/2004 | California |
| VESTAL CHARLES | Chevrolet | 1983 | 04/05/2000 | Missouri |
| VICTORY DONALD L | Chevrolet | 1983 | 11/01/2003 | Oklahoma |
| VILLANEUVA JOSE | Chevrolet | 1983 | 05/15/2001 | California |
| WADE LINDA | GMC | 1980 | 02/29/2000 | Oklahoma |
| WAGNER GORDON | GMC | 1978 | 12/14/1978 | |
| WAITE DANIEL | Chevrolet | 1986 | 09/19/1997 | Michigan |
| WILLIAMS AARON L | No Model | | 07/15/1995 | Georgia |
| WILLIAMS COSTANZA | | 1983 | 02/12/2014 | Georgia |
| WILLIAMS LINDA | Chevrolet | 1983 | 02/12/2014 | Georgia |
| WOTHERSPOON CALVIN | Chevrolet | 1986 | | |
| YOUNG ROGER | Chevrolet | 1984 | 11/27/1998 | Texas |
| ZEMBRZYCKI OLGA | Chevrolet | 1979 | 02/11/1985 | |
| ZHENG ZI YI | Chevrolet | 1981 | 09/10/2000 | Kansas |
| ZHENG ZI YI 2D ACTION | Chevrolet | 1981 | 09/10/2000 | Kansas |

# EXHIBIT C

| Exhibit A No. | | | Response |
|---|---|---|---|
| 1 | Adams (Esparza) | California | Y |
| 2 | Adams (Betty) | Texas | Y |
| 3 | Adams (Rewis) | California | Y |
| 4 | Alban Tractor | Maryland | Y |
| 5 | Allen | Texas | Y |
| 6 | Alvarez | Texas | Y |
| 7-8 | Anderson (Luther) | Michigan | Y |
| 9 | Anderson (Robert) | Wisconsin | Y |
| 10 | Armstrong | Arkansas | Y |
| 11 | Arnold | Texas | Y |
| 12 | Banks | Georgia | Y |
| 13 | Bazan | Texas | Y |
| 14 | Bell | Texas | Y |
| 15 | Best | Tennessee | Y |
| 16 | Bishop | Tennessee | Y |
| 17 | Bocarski (Rassi) | California | Y (Duplicate) |
| 18 | Bollinger | Texas | Y |
| 19 | Bono | Missouri | Y |
| 20 | Bower | Texas | Y |
| 21 | Bradley (Roundtree) | Texas | Y |
| 22 | Bray | California | Y |
| 23 | Brewer | Michigan | Y |
| 24 | Burch | Texas | Y |
| 25 | Burnstein | New Jersey | N |
| 26 | Bush, Daniel | Texas | Y |
| 27 | Butler | Michigan | Y |
| 28 | Calhoun, Charles | Ohio | Y |
| 29 | Calhoun, William | Ohio | Y |
| 30 | Cameron, Mark | South Carolina | Y |
| 31 | Cameron, Steve | South Carolina | Y |
| 32 | Castoreva | Arizona | N |
| 33 | Cavin | Michigan | Y |
| 34 | Chapman | Illinois | Y |
| 35 | Chipman, James | Tennessee | N |
| 36 | Christensen | Oklahoma | N |
| 37 | Clifton | Michigan | Y |
| 38 | Clouse | Missouri | Y |
| 39 | Cockrum | Kansas | Y |
| 40 | Colmenares | California | N |
| 41 | Cook | Oklahoma | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 42 | Corbin, Richard | Washington | Y |
| 43 | Costello | California | N |
| 44 | Covarrubias | Texas | Y |
| 45 | Cravahlo | California | Y |
| 46 | Cresswell, Jerry | Texas | Y |
| 47 | Coryell | Texas | Y |
| 48 | Curren | Ohio | Y |
| 49 | Dale, Cleveland | Louisiana | Y |
| 50 | De Las Santos | California | Y |
| 51 | Dibble, Kenneth | Arizona | Y |
| 52 | Dison | Louisiana | Y |
| 53 | Dixon | Mississippi | Y |
| 54 | Dobbs | Mississippi | Y |
| 55 | Draper | Arizona | Y |
| 56 | Dugan | California | Y |
| 57 | Dupuy | California | Y |
| 58 | Ellis | Mississippi | Y |
| 59 | Faz | Texas | Y |
| 60 | Fenton, Shane (Hilbig) | Texas | N |
| 61 | Fite, Harold (Chalmers) | Montana | Y |
| 62 | Flen[sic]ory | Texas | Y |
| 63 | Frank, James | Texas | Y |
| 64 | Funkey, Jim | Colorado | Y |
| 65 | Gagnon, Raymond | California | Y |
| 66 | Garcia | California | Y |
| 67 | Gibson | Indiana | Y |
| 68 | Gold | Michigan | Y |
| 69 | Goldsboro | Georgia | Y |
| 70 | Go[sic]d[o]y | Texas | Y (Duplicate) |
| 71 | Grams | Arizona | Y |
| 72 | Greenway | Arizona | Y |
| 73 | Gregory | Tennessee | Y |
| 74 | Griffin | Florida | Y |
| 75 | Guadagni | California | Y |
| 76 | Hamby | Oklahoma | Y |
| 77 | Harris, Anthony | Tennessee | Y |
| 78 | Harris, Lynne | Kansas | Y |
| 79 | Harris, Martin (Woods) | Kansas | Y |
| 80 | Hart | Florida | Y |
| 81 | Hawkins | Massachusetts | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 82 | Hensley | California | Y |
| 83 | Herrara | Texas | Y |
| 84 | Hoppe | Michigan | Y |
| 85 | Horner, J. (Dugan) | California | Y |
| 86 | Horowitz (Burnstein) | New Jersey | Y |
| 87 | Horton | Michigan | Y |
| 88 | Howard | Indiana | N |
| 89 | Hudson | Wisconsin | Y |
| 90 | Hunt, Jack | Texas | Y |
| 91 | Huston | Michigan | Y |
| 92 | Hymes | New York | Y |
| 93 | Ice, Donald | Oklahoma | Y |
| 94 | Isenberg | California | Y |
| 95 | Jackson | Alabama | Y |
| 96 | Jacobson | New York | Y |
| 97 | Johnson, Mary | Texas | N |
| 98 | Johnson, Virginia | Alabama | Y |
| 99 | Johnston | California | Y |
| 100 | Joyce | Texas | Y |
| 101 | Kasper, Doyle | | Y |
| 102 | Kinney, Charles | Ohio | Y |
| 103 | Kiousis | South Dakota | N |
| 104 | Kline, Frances | Oklahoma | Y |
| 105 | Krug, Walter | Texas | Y |
| 106 | Laing, Stephen | Texas | Y |
| 107 | Langham | Texas | Y |
| 108 | Laskowski | Illinois | Y |
| 109 | Leach | Michigan | Y |
| 110 | Lemay, Arland | California | Y |
| 111 | Leu | | Y |
| 112 | Luntz | Texas | Y |
| 113 | Maki | New Jersey | N |
| 114 | Marchan | Texas | Y |
| 115 | Marlow, Ernest | Georgia | Y |
| 116 | Martin | Maryland | Y |
| 117 | Mason, Tony | | Y |
| 118 | McGarity | California | Y |
| 119 | McKellar | Mississippi | Y |
| 120 | McManus, George | Texas | Y |
| 121 | McRae | Texas | N |

| Exhibit A No. | | | Response |
|---|---|---|---|
| 122 | Mercer, Steven | Mississippi | Y |
| 123 | Milane, Lolita | New Mexico | Y |
| 124 | Miller | Illinois | Y |
| 125 | Miranda | Texas | Y |
| 126 | Mora, John | Texas | Y |
| 127 | Morningstar, Marvin | Kansas | Y |
| 128 | Moseley | Georgia | Y |
| 129 | Murray, John | Texas | Y |
| 130 | Murray and Wilson | Maryland | Y |
| 131 | Nitcholas, David | Texas | Y (Duplicate) |
| 132 | Nolls | Mississippi | Y |
| 133 | Norrick | | N |
| 134 | O'Keefe | New York | Y |
| 135 | Overly | Pennsylvania | Y |
| 136 | Page | Texas | Y |
| 137 | Parham | California | Y |
| 138 | Parkhill | Oklahoma | Y |
| 139 | Parks | California | Y |
| 140 | Parrish, William (Powell) | Virginia | Y |
| 141 | Payton, Mikeil | Mississippi | Y |
| 142 | Piercefield, Michael | Texas | Y |
| 143 | Pipple | Illinois | Y |
| 144 | Pollan, Jeanne | Texas | Y |
| 145 | Porterville Concrete | California | Y |
| 146 | Rami[sic]rez, Sophia | California [TX] | Y (Duplicate) |
| 147 | Rassi | California | Y |
| 148 | Ramos, Julian | Texas | Y |
| 149 | Reed | Kansas | Y |
| 150 | Resendez | Texas | Y |
| 151 | Rice, Phillip | Maryland | Y |
| 152 | Rideout | Oregon | Y |
| 153 | Ridgeway, James | Arkansas | Y |
| 154 | Ridley, Harry | Florida | N |
| 155 | Ritter, Chad | Texas | Y |
| 156 | Romine | Florida | Y |
| 157 | Sanchez, Samuel, Jr. | Texas | Y |
| 158 | Sanders, James (Baker) | Oklahoma | Y |
| 159 | Santus, Thomas | Indiana | Y |
| 160 | Schaefer, Peter | | Y |
| 161 | Schmidtendorff | Indiana | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 162 | Scott | Texas | Y |
| 163 | Segers | Kansas | N |
| 164 | Shafer | Wisconsin | Y |
| 165 | Shogren (Goldsboro) | Georgia | Y |
| 166 | Short | Kentucky | Y |
| 167 | Sh[sic]ope | Georgia | Y (Duplicate) |
| 168 | Siebs, Calvin | Arkansas | Y |
| 169 | Silva | California | Y |
| 170 | Slade | Illinois | N |
| 171 | Sloan-Newsome | Ohio | N |
| 172 | Smith, Ernest | Georgia | Y |
| 173 | Smith, Judy | Louisiana | Y |
| 174 | Smithey | Oklahoma | Y (Duplicate) |
| 175 | Spratling | Georgia | Y |
| 176 | Stankevicz | Minnesota | Y |
| 177 | Staples | California | Y |
| 178 | Steinmetz | Pennsylvania | N |
| 179 | Ste[ph]ens | California | Y |
| 180 | Stiff | Alabama | Y |
| 181 | Swanson | Louisiana | Y |
| 182 | Tapia | Texas | Y |
| 183 | Taylor | California | Y |
| 184 | Tracy | Michigan | Y |
| 185 | Trautman | Florida | Y |
| 186 | Triplett | Oklahoma | N |
| 187 | Trolenberg, Paul | Illinois | Y |
| 188 | Tyler | California | Y |
| 189 | VadeBancoeur | Illinois | Y |
| 190 | Vaughn, Eddie (Dobbs) | Missouri | Y (Duplicate) |
| 191 | Vergera | Texas | Y |
| 192 | Vollmer | Texas | Y |
| 193 | Wadsworth | Alabama | Y |
| 194 | Wallace | Alabama | Y |
| 195 | Walters, David | Pennsylvania | Y |
| 196 | Ward | Florida | Y |
| 197 | Warmbrodt, John | Missouri | Y |
| 198 | Watt, John | Tennessee | Y |
| 199 | Weathers, Phyllis | | Y |
| 200 | Whitlow | Washington | Y |
| 201 | Wiggins | Texas | Y |

5

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 202 | Wildeboer, Jonathan | South Dakota | Y |
| 203 | Wilhite | Texas | Y |
| 204 | Williams, Dale (Pattie) | Texas | Y (Duplicate) |
| 205 | Williamson | Pennsylvania | Y |
| 206 | Wilson, Don | Oklahoma | Y |
| 207 | Wilson, Robert | | Y |
| 208 | Wise | Michigan | Y |
| 209 | Witt | Montana | Y |
| 210 | Wood | Vermont | Y |
| 211 | Woods, Brady | Texas | Y |
| 212 | Woods, Charley | Kansas | Y |
| 213 | Woods, Rosemary | Kansas | Y |
| 214 | Woods, Ruthie | Texas | Y |
| 215 | Worden, Douglas | Washington | Y |
| 216 | Yarbrough | Michigan | Y |
| 217 | Zelenuk, Francis | Texas | Y |
| 218 | Mercado | Florida | Y |
| 219 | Cooper | New Hampshire | Y |
| 220 | [C]ruce | Florida | Y |
| 221 | Richards | Maryland | Y |
| 222 | Sherman | Texas | Y |
| 223 | Kinden | | Y |
| 224 | McNair | Mississippi | Y |
| 225 | Do[d]d | Texas | Y |
| 226 | Strongheart | South Dakota | Y |
| 227 | Patin | Louisiana | Y |
| 228 | Carter | Oklahoma | Y |
| 229 | Harrison | New Hampshire | Y |
| 230 | Prince Chevrolet | Georgia | Y |
| 231 | Neal | Louisiana | Y |
| 232 | Weems | Louisiana | Y |
| 233 | Lihue Motors | Hawaii | Y |
| 234 | Montpeller | Mississippi | Y |
| 235 | Feenstra | Georgia | Y |
| 236 | Reagan | Tennessee | Y |
| 237 | Wilkerson | Florida | Y |
| 238 | Miles | Alabama | Y |
| 239 | Dryman | Texas | Y |
| 240 | Lee | Arizona | Y |
| 241 | McGinnis | Ohio | Y |

| Exhibit A No. | | | Response |
|---|---|---|---|
| 242 | McCool | Indiana | Y |
| 243 | Ubane | | Y |
| 244 | Chanez | | Y |
| 245 | Huggins | Georgia | Y |
| 246 | Dixon | Mississippi | Y |
| 247 | 4 Flg Mtr Co. | Illinois | Y |
| 248 | Modgan Chev. | Virginia | Y |
| 249 | Hausman | New York | Y |
| 250 | Gillette | Georgia | Y |
| 251 | Simmons | Texas | Y |
| 252 | Carroll | Georgia | Y |
| 253 | Cerda | Texas | Y |
| 254 | Pugh | North Carolina | Y |
| 255 | Humphrey | W. Virginia | Y |
| 256 | McCrey | Illinois | N |
| 257 | Coatney | Florida | Y |
| 258 | Brennan | New York | Y |
| 259 | Moon | Texas | Y |
| 260 | Thacker | Virginia | Y |
| 261 | Albert | Virginia | Y |
| 262 | Helguin | Texas | Y |
| 263 | Ryder Truck | Texas | Y |
| 264 | Carlson | Washington | Y |
| 265 | Effie | Kansas | Y |
| 266 | Wagers | Kentucky | Y |
| 267 | Imhoff | Iowa | Y |
| 268 | Seibs | Arkansas | Y |
| 269 | Vergara | Texas | Y |
| 270 | Beck | Nevada | Y |
| 271 | Godoy | Texas | Y |
| 272 | Chavez | California | Y |
| 273 | Conely | Minnesota | Y |
| 274 | Coreale | Georgia | Y |
| 275 | Schmidtendorr | Indiana | Y |
| 276 | Herring | Texas | Y |
| 277 | Foster | | Y |
| 278 | Franke | Iowa | Y |
| 279 | Giraud | | Y |
| 280 | Holden | Wisconsin | Y |
| 281 | Martinez | Texas | Y |

7

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 282 | McIrvin | | Y |
| 283 | Ramirez | Texas | Y |
| 284 | Reynolds | | Y |
| 285 | Roman | | Y |
| 286 | Schonberg | | Y |
| 287 | Schlepp | Kansas | Y |
| 288 | Chalmers | Michigan | Y |
| 289 | Flenory | Texas | Y |
| 290 | Gentille | Pennsylvania | Y |
| 291 | Brady | Michigan | Y |
| 292 | Hannah | Arizona | Y |
| 293 | LeClair | New Hampshire | Y |
| 294 | Motes | South Carolina | Y |
| 295 | Nichol | Oklahoma | Y |
| 296 | Ruskin | | Y |
| 297 | Stephens | | Y |
| 298 | Wilson | Oklahoma | Y |
| 299 | Wilborn | Kentucky | Y |
| 300 | Johnson | Connecticut | Y |
| 301 | Pattie | Texas | Y (Duplicate) |
| 302 | Cormier | New Hampshire | Y |
| 303 | Gaubert | Louisiana | Y |
| 304 | Harless | Texas | Y |
| 305 | Sturdivant | Tennessee | Y |
| 306 | Adcock | | Y |
| 307 | Roundtree | Texas | Y |
| 308 | Almanza | Texas | Y |
| 309 | Bartu | Oregon | Y |
| 310 | Bishop | Oklahoma | Y |
| 311 | Bowles | North Carolina | Y |
| 312 | Bryant | Michigan | Y |
| 313 | Buie | Kansas | Y |
| 314 | Buster | Texas | Y |
| 315 | Chelf | Texas | Y |
| 316 | Clayton | Missouri | Y |
| 317 | Cortes | | Y |
| 318 | Cruz | Texas | Y |
| 319 | Darling | Indiana | Y |
| 320 | Davis/Becker | | Y |
| 321 | Diermann | Missouri | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 322 | Doe | Florida | Y |
| 323 | Dorsey | | Y |
| 324 | Egyed | Ohio | Y |
| 325 | Edlin | Indiana | Y |
| 326 | Elwood | | Y |
| 327 | Falcon | Louisiana | Y |
| 328 | Fitzgibben | Texas | Y |
| 329 | Fletcher | Indiana | Y |
| 330 | Flores | Florida | Y |
| 331 | Galvan | Virginia | Y |
| 332 | Gonzalez | | Y |
| 333 | Halas | Texas | Y |
| 334 | Hamby | Michigan | Y |
| 335 | Hatter | Oklahoma | Y |
| 336 | Hazel | Kentucky | Y |
| 337 | Thoma | | Y |
| 338 | Hernandez | Arizona | Y |
| 339 | Herrera | California | Y |
| 340 | Hershey | | Y |
| 341 | Hunt | Ohio | Y |
| 342 | Jones | Oregon | Y |
| 343 | Joy | Arizona | Y |
| 344 | Klarlund | Missouri | Y |
| 345 | Klingman | Wisconsin | Y |
| 346 | Baker | Illinois | Y |
| 347 | Konkol | Washington | Y |
| 348 | Landrum | Oklahoma | Y |
| 349 | Threadgill | Mississippi | Y |
| 350 | Law | Louisiana | Y |
| 351 | League | Texas | Y |
| 352 | Lev | Pennsylvania | Y |
| 353 | Lovett | Nevada | Y |
| 354 | Reeder | Indiana | Y |
| 355 | McKee | Virginia | Y |
| 356 | Meadors | Texas | Y |
| 357 | Medina | New York | Y |
| 358 | Mendoza | California | Y |
| 359 | Bode | Illinois | Y |
| 360 | Moretz | Virginia | Y |
| 361 | Mullins | | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 362 | Martin | | Y |
| 363 | Norton | | Y |
| 364 | Norton | | Y |
| 365 | Palacios | 7/18/83 | Y |
| 366 | Perez, B. | Nevada | Y |
| 367 | Perez | California | Y |
| 368 | Peterson | Washington | Y |
| 369 | Phillips | North Carolina | Y |
| 370 | Pomeroy | Ohio | Y |
| 371 | Racine | Connecticut | Y |
| 372 | Ricks | Texas | Y |
| 373 | Riley | Kansas | Y |
| 374 | Robertson | Kentucky | Y |
| 375 | Salce | California | Y |
| 376 | Schick | Oregon | Y |
| 377 | Smith | Kentucky | N |
| 378 | Smith | Indiana | Y |
| 379 | Straube | Texas | Y |
| 380 | Sturtevant | | Y |
| 381 | Todd | Michigan | Y |
| 382 | Tschanz | Ohio | Y |
| 383 | Tso | Arizona | Y |
| 384 | Vara | Texas | Y |
| 385 | Vasquez | | Y |
| 386 | Waterman | Michigan | Y |
| 387 | Weymouth | Virginia | Y |
| 388 | Saucier | Florida | Y |
| 389 | Tompkins | New York | Y |
| 390 | Timmerman | Texas | Y |
| 391 | Costamanga | | Y |
| 392 | Brown | Georgia | Y |
| 393 | Devillier | Louisiana | Y |
| 394 | Liebfried | | Y |
| 395 | Armitage | | Y |
| 396 | Talley | Florida | Y |
| 397 | Henderson | | Y |
| 398 | Shafer | | Y |
| 399 | Frank | Arizona | Y |
| 400 | Tennyson | | Y |
| 401 | Wilson | | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 402 | Fritschel | Illinois | Y |
| 403 | Elms | Indiana | Y |
| 404 | Givens | | Y |
| 405 | Page | | Y |
| 406 | Sharp | Missouri | Y |
| 407 | Demmith | Wisconsin | Y |
| 408 | Bullard | | Y |
| 409 | Reavis | Georgia | Y |
| 410 | Pettit | Illinois | Y |
| 411 | Guenther | Illinois | Y |
| 412 | Hartley | Indiana | Y |
| 413 | Sturgill | Kentucky | Y |
| 414 | Gayheart | | Y |
| 415 | Trione | Oregon | Y |
| 416 | Mullins | Indiana | Y |
| 417 | Hendrix | Tennessee | Y |
| 418 | Daniel | Texas | Y |
| 419 | Kuvet | Texas | Y |
| 420 | Baldasare | Washington | Y |
| 421 | Turpin | W. Virginia | Y |
| 422 | King | | Y |
| 423 | Chapman | | Y |
| 424 | Ror[k] | Illinois | Y |
| 425 | Bartholomew | | Y |
| 426 | Harris | New Jersey | Y |
| 427 | Hill | Texas | Y |
| 428 | Schnel[z]er | Arizona | Y |
| 429 | Eagar | | Y |
| 430 | Price | | Y |
| 431 | Gilmore | Louisiana | Y |
| 432 | Barthel | | Y |
| 433 | Johnson | | Y |
| 434 | Fox | | Y |
| 435 | Brothers | | Y |
| 436 | Long | Ohio | Y |
| 437 | Ramsay | Texas | Y |
| 438 | Herrara | Arizona | Y |
| 439 | Franklin | Arizona | Y |
| 440 | George | | Y |
| 441 | Boyle | Illinois | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 442 | Zabel | Kansas | Y |
| 443 | Gregory | | Y |
| 444 | Amundson | | Y |
| 445 | Winstead | 1/10/81 | Y |
| 446 | Richardson | Texas | Y |
| 447 | Stanfield | Texas | Y |
| 448 | Halterman | Illinois | Y |
| 449 | Hamilton | Kentucky | Y |
| 450 | Gray | | Y |
| 451 | Dornhoff | | Y |
| 452 | Glass | | Y |
| 453 | Champagne | Florida | Y |
| 454 | LaPointe | New Hampshire | Y |
| 455 | Davis | New York | Y |
| 456 | Thompson | South Dakota | Y |
| 457 | Key | Texas | Y |
| 458 | Seale | Texas | Y |
| 459 | McCabe | Texas | Y |
| 460 | Wells | Michigan | Y |
| 461 | Yarger | Missouri | Y |
| 462 | Schadegg | | Y |
| 463 | Sheppard | New Jersey | Y |
| 464 | Phillips | North Carolina | Y |
| 465 | Schumaker | Tennessee | Y |
| 466 | Laughlin | | Y |
| 467 | Cathey | Texas | Y |
| 468 | Kircher | | Y |
| 469 | Royer | | Y |
| 470 | Smith | Florida | Y |
| 471 | Price | | Y |
| 472 | Milligan | Maryland | Y |
| 473 | Stone | Missouri | Y |
| 474 | Edwards | Texas | Y |
| 475 | Boothe | Texas | Y |
| 476 | Manns | Virginia | Y |
| 477 | Mahenski | | Y |
| 478 | Disney | Kentucky | Y |
| 479 | Glasgow | North Carolina | Y |
| 480 | Yutterman | Oklahoma | Y |
| 481 | Roy | Missouri | Y |

| Exhibit A No. | | | Response |
|---|---|---|---|
| 482 | Flint | Missouri | Y |
| 483 | Walton | | Y |
| 484 | Haire | | Y |
| 485 | Ketchum | Texas | Y |
| 486 | Lewis | Alabama | Y |
| 487 | Chandler | | Y |
| 488 | Hester | | Y |
| 489 | Huddleston | Maryland | Y |
| 490 | Gunderson | | Y |
| 491 | Sammons | | Y |
| 492 | Stutts | | Y |
| 493 | Clayborn | Texas | Y |
| 494 | Guerrero | Texas | Y |
| 495 | Bennett | W. Virginia | Y |
| 496 | Kelly | Florida | Y |
| 497 | McLaughlin | Louisiana | Y |
| 498 | Traudt | | Y |
| 499 | Franklin | Texas | Y |
| 500 | Irvin | Texas | Y |
| 501 | Hering | Texas | Y |
| 502 | Taylor | W. Virginia | Y |
| 503 | Matlock | Louisiana | Y |
| 504 | Andella | | Y |
| 505 | Deckard | Missouri | Y |
| 506 | Morgan | Missouri | Y |
| 507 | McConnell | Missouri | Y |
| 508 | Clay | Ohio | Y |
| 509 | Latshaw | Pennsylvania | Y |
| 510 | Swisher | Texas | Y |
| 511 | Ybarra | Texas | Y |
| 512 | Hunt | | Y |
| 513 | Perfitt | Michigan | Y |
| 514 | Frazer | | Y |
| 515 | Lowe | W. Virginia | Y |
| 516 | Rusher | | Y |
| 517 | Marden | Utah | Y |
| 518 | Rivere | Louisiana | Y |
| 519 | Castellano | Florida | Y |
| 520 | Moon | | Y |
| 521 | Polk | Alabama | Y |

| Exhibit A No. | | | Response |
|---|---|---|---|
| 522 | Eastman | Arizona | Y |
| 523 | Ogden | Oklahoma | Y |
| 524 | Castillo | Texas | Y |
| 525 | Haggitt | Michigan | Y |
| 526 | Freeland | Kansas | Y |
| 527 | Petree | Texas | Y |
| 528 | Saxon | Oklahoma | Y |
| 529 | Pugh | Oklahoma | Y |
| 530 | Weber | | Y |
| 531 | Walbridge | Iowa | Y |
| 532 | Collins | Oklahoma | Y |
| 533 | Tucker | Texas | Y |
| 534 | Punches | Wisconsin | Y |
| 535 | Doe | Missouri | Y |
| 536 | King | Oklahoma | Y |
| 537 | Nichols | Oklahoma | Y |
| 538 | Schwarck | Texas | Y |
| 539 | Fox | | Y |
| 540 | Gouge | Oklahoma | Y |
| 541 | Bourque | Lousiana | Y |
| 542 | Stephens | Tennessee | Y |
| 543 | Anderson | Texas | Y |
| 544 | Kruk | Illinois | Y |
| 545 | Williams | Missouri | Y |
| 546 | Bisson | New Hampshire | Y |
| 547 | Andrews | Pennsylvania | Y |
| 548 | Holcomb | | Y |
| 549 | Ko[r]pal | Florida | Y |
| 550 | Cheek | | Y |
| 551 | Gibson | Missouri | Y |
| 552 | Millwee | Texas | Y |
| 553 | Connolly | | Y |
| 554 | Rosalez | Oklahoma | Y |
| 555 | Starkey | Oklahoma | Y |
| 556 | Lanier | Alabama | Y |
| 557 | Wirth | | Y |
| 558 | Thibodeaux | Louisiana | Y |
| 559 | Peach | Tennessee | Y |
| 560 | Lingren | | Y |
| 561 | Monceaux | Louisiana | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 562 | Bull | | Y |
| 563 | Glaspie | Texas | Y |
| 564 | Kusser | South Dakota | Y |
| 565 | Shores | | Y |
| 566 | Crawford | Kansas | Y |
| 567 | Vickers | Mississippi | Y |
| 568 | Heck | | Y |
| 569 | Stickley | | Y |
| 570 | Gilbertson | | Y |
| 571 | Dickerson | Missouri | Y |
| 572 | Nathurst | Florida | Y |
| 573 | Loe | Louisiana | Y |
| 574 | Gurzan | Texas | N |
| 575 | Somers | | Y |
| 576 | Graves | | Y |
| 577 | Feight | Kansas | Y |
| 578 | Cornett | Tennessee | Y |
| 579 | Piazza | | Y |
| 580 | Sauerwein | Kansas | Y |
| 581 | Gilmore | Michigan | Y |
| 582 | Grahek | | Y |
| 583 | Plank | Nevada | Y |
| 584 | Kiefer | Oklahoma | Y |
| 585 | Blair | Michigan | Y |
| 586 | Riley | | Y |
| 587 | Haney | North Carolina | Y |
| 588 | Rachui | Texas | Y |
| 589 | McChesney | Texas | Y |
| 590 | Slagel | Illinois | Y |
| 591 | Engle | Indiana | Y |
| 592 | Herbison | Kansas | Y |
| 593 | Matera | Texas | N |
| 594 | Silva | Texas | Y |
| 595 | Smith | | Y |
| 596 | Hayes | Tennessee | Y |
| 597 | Jeschke | | Y |
| 598 | Galvez | | Y |
| 599 | Bailey | Washington | Y |
| 600 | Tapp | Wisconsin | Y |
| 601 | Ross | W. Virginia | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 602 | Pollock | | Y |
| 603 | Dollar | Louisiana | Y |
| 604 | Copland | Illinois | Y |
| 605 | Bouska | Michigan | Y |
| 606 | Whetsline | Oregon | Y |
| 607 | Lynch | Texas | Y |
| 608 | Eberhardt | | Y |
| 609 | Desmond | New York | Y |
| 610 | Caldwell | | Y |
| 611 | Shoemake | | Y |
| 612 | Lacy | | Y |
| 613 | Pinkerton | | Y |
| 614 | Scalise | Illinois | Y |
| 615 | Hannah | Pennsylvania | Y |
| 616 | Cortez | Texas | Y |
| 617 | Hawkins | Alabama | Y |
| 618 | Lindahl | Michigan | Y |
| 619 | Singer | New Mexico | Y |
| 620 | Ohara | Ohio | Y |
| 621 | Faut | Nevada | Y |
| 622 | Vann | Alabama | Y |
| 623 | Schinzel | Florida | Y |
| 624 | Trobaugh | | Y |
| 625 | Clark | Texas | Y |
| 626 | Blake | Arizona | Y |
| 627 | James | Ohio | Y |
| 628 | Wiseman | Missouri | Y |
| 629 | Webber | Texas | Y |
| 630 | Shope | Georgia | Y |
| 631 | Ake | New York | Y |
| 632 | Liechty | Iowa | Y |
| 633 | Hunt | Texas | Y |
| 634 | Lamkey | Missouri | Y |
| 635 | Jackson, J. | | Y |
| 636 | Turbeville | Florida | Y |
| 637 | Sumner | | Y |
| 638 | Gabaldon | | Y |
| 639 | Baker, C. | Wisconsin | Y |
| 640 | Autenrieth | California | Y |
| 641 | Baran, M. | Illinois | Y |

| Exhibit A No. | | | Response |
|---|---|---|---|
| 642 | Bass, D. | Oklahoma | Y |
| 643 | Bragg, J. | North Dakota | Y |
| 644 | Claasen, J. | Iowa | Y |
| 645 | Gribat, H. | Illinois | Y |
| 646 | Glass, C. | Michigan | Y |
| 647 | Davis, W. | Texas | Y |
| 648 | Feeney, M. | South Carolina | Y |
| 649 | Fort, H. | Oregon | Y |
| 650 | Fowble, M. | | Y |
| 651 | Garza, E. | Texas | Y |
| 652 | Hack, J. | | Y |
| 653 | Hernandez, J. | | Y |
| 654 | Jones, C. | Oklahoma | Y |
| 655 | Anderson, M. | Texas | Y |
| 656 | Mundy, F. | Oklahoma | Y |
| 657 | Simpson, D. | California | Y |
| 658 | Capton | New York | Y |
| 659 | Wilson, J. | New Mexico | Y |
| 660 | Lash, J. | Illinois | Y |
| 661 | Hanna | South Carolina | Y |
| 662 | Devilars, W. | California | Y |
| 663 | Dorman, O. | Washington | Y |
| 664 | Kearns | | Y |
| 664 | Vaughn | Missouri | Y |
| 665 | Milner | | Y |
| 666 | Doniaz | | Y |
| 667 | Blanton | | Y |
| 668 | Frausto | | Y |
| 669 | Sawyer | | Y |
| 670 | Yanowski | | Y |
| 671 | Godby | | Y |
| 672 | De Cortes | | Y |
| 673 | Williams | | Y |
| 674 | Flippo | | Y |
| 675 | Shudiak | | Y |
| 676 | Linck | | N |
| 677 | Doran | | Y |
| 678 | Turner | | Y |
| 679 | Gilbert | | N |
| 680 | Burns | | N |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 681 | Faircloth | | N |
| 682 | Zion | | N |
| 683 | Arrizabalgo | | N |
| 684 | Wales, W. | | N |
| 685 | Labor | | N |
| 686 | Dorough | | N |
| 687 | Hilburn | | Y |
| 688 | Sandoval | California | Y |
| 689 | Marty | Texas | Y |
| 690 | Smith | Tennessee | Y (Duplicate) |
| 691 | Sparacino | Texas | Y |
| 692 | Bean | Texas | Y |
| 693 | Brown | Alabama | Y |
| 694 | Degroot | Minnesota | Y |
| 695 | Granados | California | Y |
| 696 | Durocher | Louisiana | Y |
| 697 | Nelson | Mississippi | Y |
| 698 | Slusser | Louisiana | Y |
| 699 | Mann | Texas | Y |
| 700 | Beeson | South Dakota | Y |
| 701 | Curtis | Tennessee | Y |
| 702 | Seebeck | Georgia | Y |
| 703 | Anderson | Texas | Y |
| 704 | Desylva | Oklahoma | Y |
| 705 | Henrie | Pennsylvania | Y |
| 706 | Smith | Texas | Y |
| 707 | Osredkar | Michigan | Y |
| 708 | Kibby | Michigan | Y |
| 709 | Reynard | Canada | Y |
| 710 | Dalton | Georgia | Y |
| 711 | Hartman | Washington | Y |
| 712 | Wolfe | Michigan | Y |
| 713 | Landry | Alabama | Y |
| 714 | Dutton | Georgia | N |
| 715 | Meyers/Hurt | North Dakota | N |
| 716 | Connelly/ Johnson | Washington | N |
| 717 | Richardson | Louisiana | Y |
| 718 | Howard | | N |
| 719 | Decker | Tennessee | Y |
| 720 | Thompson | Maryland | Y |

EXHIBIT 1

| Exhibit A No. | | | Response |
|---|---|---|---|
| 721 | Zygmunti | Illinois | N |
| 722 | Evans | Florida | N |
| 723 | Eastridge | Texas | N |
| 724 | Youngblood | \ | N |
| 725 | Marquez | Texas | N |
| 726 | Neufeld | Oklahoma | Y |
| 727 | Ellen | Arizona | N |
| 728 | McComas | Oklahoma | Y |
| 729 | Douglas | California | Y |
| 730 | Barnes | South Carolina | Y |
| 731 | Peterson | Kansas | Y |
| 732 | Allen, T | | Y |
| 733 | Anderson, J. | | N |
| 734 | Anthony Crane Rental | | N |
| 735 | Antoncich, C | | Y |
| 736 | Ball, S. | | Y |
| 737 | Barker, R. | | Y |
| 738 | Bingham, W. | | N |
| 739 | Bird, W. | | Y |
| 740 | Birtch, K. | | N |
| 741 | Brewer, L. | | Y |
| 742 | Brock, D. | | N |
| 743 | Carter, S. | | Y |
| 744 | Chilcoat, J. | | Y |
| 745 | City of Calgary | | N |
| 746 | Clark, H. | | Y |
| 747 | Costa, M. | | Y |
| 748 | Demeritt, C. | | Y |
| 749 | Doe, J. | | Y |
| 750 | Ehmann, G. | | N |
| 751 | Erikson, S. | | Y |
| 752 | Floral Design | | N |
| 753 | Garey, J. | | Y |
| 754 | Graves, F. | | Y |
| 755 | Guevara, A. | | Y |
| 756 | Gutierrez, H. | | N |
| 757 | Harvey, T. | | Y |
| 758 | Hearn, R. | | N |
| 759 | Hernandez, E. | | Y |
| 760 | Jones, B. | | Y |

| Exhibit A No. | | | Response |
|---|---|---|---|
| 761 | Jones, J. | | Y |
| 762 | MacNevin, D. | | Y |
| 763 | McGarrah, M. | | Y |
| 764 | McGuire, B. | | N |
| 765 | Mendoza, M. | | Y |
| 766 | Miller, W. | | N |
| 767 | Moore, K. | | Y |
| 768 | Rios, R. | | Y |
| 769 | Rogers, D. | | N |
| 770 | Screen, S. | | N |
| 771 | Seguin, J. | | N |
| 772 | Shiring, E. | | N |
| 773 | Shults, G. | | N |
| 774 | Smith, M. | | Y |
| 775 | Squirer, R. | | Y |
| 776 | Stevens, N. | | N |
| 777 | Tackett, R. | | Y |
| 778 | Taylor, R. | | N |
| 779 | Wagner, G. | | N |
| 780 | Wotherspoon, C. | | N |
| 781 | Young, R. | | Y |
| 782 | Zembrzycki, | O. | N |