**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
           :

In re                :     **Chapter 11**
           :

**MOTORS LIQUIDATION COMPANY,** *et al.*,   :     **Case No. 09-50026 (MG)**
    **f/k/a General Motors Corp.,** *et al.*   :
           :

           **Debtors.**    :     **(Jointly Administered)**
           :

------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF COLORADO    )
                   ) ss
COUNTY OF DOUGLAS    )

I, Marcia Uhrig, being duly sworn, depose and state:

1.    I am a Director of Client Services with Epiq Class Action & Claims Solutions, Inc.,[1] the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.    On November 6, 2018, at the direction of Drinker Biddle & Reath LLP, attorneys for the Motors Liquidation Company GUC Trust, I caused a true and correct copy of the following document to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties), by first class mail on the parties identified on Exhibit B annexed hereto (20 largest creditors of Remediation and Liability Management Company, Inc., and 20 largest creditors of Environmental Corporate Remediation Company, Inc.), and by overnight delivery on the parties identified on Exhibit C annexed hereto (Office of the United States Trustee and Chambers of the Honorable Martin Glenn):

---

[1] Garden City Group, LLC was acquired by Epiq Class Action and Claims Solutions, Inc. on June 15, 2018.

)    **Notice Regarding Telephonic Participation In the Case Management Conference Scheduled for December 19, 2018 at 2:00 P.M.** [Docket No. 14378].

_/s/ Marcia Uhrig____
Marcia Uhrig

Sworn to before me this 8th day of
November, 2018

/s/ Vinessa J. Olp_____
Vinessa J. Olp
Notary Public, State of Colorado
No. 20184001606
Commission Expires January 10, 2022

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | ATTY FOR GREEN HUNT WEDLAKE, INC TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | ATTY FOR GREEN HUNT WEDLAKE INC., TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | pdublin@akingump.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501-1162 | aakin@alpine-usa.com |
| ARCADIS U.S., INC. | ATTN: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | ellen.hooper@arcadis-us.com;aren.fairchild@arcadis |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105-1847 | dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 | darryl.laddin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | jg5786@att.com |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 | victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | LANSING | MI | 48909 | przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | ATTY FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | dworkman@bakerlaw.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | ATTY FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | mark.owens@btlaw.com |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | robert.dombroff@bingham.com; |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | Kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 | JRumley@bcbsm.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | mbakst@bodmanllp.com |
| BRADY C WILLIAMSON | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | | MADISON | WI | 53703 | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | hall@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | wilkins@bwst-law.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 | rbrown@brownwhalen.com |
| BROWN RUDNICK LLP | ATTN EDWARD S WEISFELNER, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | eweisfelner@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN DAVID J MOLTON, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | dmolton@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN HOWARD S. STEEL, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | hsteel@brownrudnick.com |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | ATT: SHAWN M. CHRISTIANSON, ESQ. | 55 SECOND ST, 17TH FL | | SAN FRANCISCO | CA | 94105-3493 | schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | Gring@Burkelaw.com |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | ccarson@burr.com |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033-2000 | cbblac@acxiom.com |
| CAMPBELL & LEVINE, LLC | ATTN KATHLEEN CAMPBELL DAVIS, ESQ. | ATTY FOR MLC ASBESTOS PI TRUST | 800 N. KING ST, STE 300 | | WILMINGTON | DE | 19801 | kdavis@camlev.com |
| CANON U.S.A., INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: ELIHU INSELBUCH | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152-3500 | ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 | pvnl@capdale.com, tws@capdale.com; rer@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 | kcm@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ELIHU INSELBUCH, ESQ. | 600 LEXINGTON AVE, FL 21 | | | NEW YORK | NY | 10022 | einselbuch@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN PETER VAN N. LOCKWOOD, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | plockwood@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN JEFFREY A. LIESEMER, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | jliesemer@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ANDREW J. SACKETT, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | asackett@capdale.com |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR RIMA MANUFACTURING COMPANY | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com; brcy@carsonfischer.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CASSELS BROCK | ATT: B. LEONARD; M. MERCIER | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | | mmercier@casselsbrock.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | cglick@certilmanbalin.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | | BROOKLYN | NY | 11222 | alan@chapellassociates.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR UAW | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | DGOTTLIEB@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | bceccotti@cwsny.com |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | friesinger@coollaw.com |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175-3102 | belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2401 | mbaxter@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | jcarberry@cl-law.com |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | ATTN STEVEN J. REISMAN, ESQ. | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | sreisman@curtis.com |
| DABNEY, PLLC | ATTN H. SLAYTON DABNEY, JR., ESQ. | 303 GRANDE COURT | | | RICHMOND | VA | 23229 | sdabney@dabneypllc.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 | lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | wrosin@dmms.com |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 | info@dealertire.com |
| DEAN M. TRAFELET | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | | | CHICAGO | IL | 60610 | dean@trafeletltd.com |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | rfhahn@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | jpowers@debevoise.com |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 | shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | CONTACT-OCFO@DOL.GOV |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | dyitzchaki@dickinsonwright.com |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | gdiconza@dtklawgroup.com |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KIRSTIN K. GOING | 1177 AVENUE OF THE AMERICAS | FL 41 | NEW YORK | NY | 10036-2714 | Kristin.Going@dbr.com, |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | kristin.going@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN CLAY J. PIERCE, ESQ. | 1177 AVENUE OF THE AMERICAS, FL 41 | | | NEW YORK | NY | 10036-2714 | Clay.Pierce@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN MARITA S. ERBECK, ESQ. | 1177 AVENUE OF THE AMERICAS, FL 41 | | | NEW YORK | NY | 10036-2714 | Marita.Erbeck@dbr.com; |
| DRINKER BIDDLE & REATH LLP | ATTN CLAY J PIERCE, ESQ. | 1177 AVENUE OF THE AMERICAS | 41ST FL | | NEW YORK | NY | 10036-2714 | clay.pierce@dbr.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199-7613 | john.whitlock@lockelord.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET STE 1700 | | WILMINGTON | DE | 19801 | rxza@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | ATTY FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 | george.sanderson@elliswinters.com |
| EMMET MARVIN & MARTIN LLP | ATTN PAUL T WEINSTEIN ESQ | 120 BROADWAY, 32ND FLOOR | | | NEW YORK | NY | 10271 | pweinstein@emmetmarvin.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | ATTY FOR NIDEC MOTORS & ACTUATORS | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | deisenberg@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | ATTN: CARLOS SALAZAR | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | csalazar@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | ngoteiner@fbm.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN D. GREG BLANKINSHIP, ESQ. | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | gblankinship@fbfglaw.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN TODD GARBER, ESQ. | ATTY FOR LISA PHANUEF, ADAM SMITH, ET AL. | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | tgarber@fbfglaw.com |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ATTN: MARK A. AIELLO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC. | ATTN: JILL L. MURCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654-5313 | jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PETERSON AMERICAN CORPORATION | ATTN: DALJIT DOOGAL | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR INTRA CORPORATION | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PIRELLI TIRE, LLC | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; ddoogal@foley.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | sseabolt@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007-5109 | rhuey@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 3579 VALLEY CENTRE DR STE 300 | | SAN DIEGO | CA | 92130-3316 | vavilaplana@foley.com |
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | ATTY FOR TOYOTA MOTOR CORPORATION | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | jsoble@foley.com |
| FOREMAN LAW PLLC | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN MICHAEL E. FOREMAN, ESQ. | 1745 BROADWAY, 17TH FL | | NEW YORK | NY | 10019 | michael@foremanlawpllc.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | klynch@formanlaw.com |
| FRIEDLANDER MISLER, PLLC | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036-4704 | rgreenberg@dclawfirm.com |
| FTI CONSULTING | ATTN MICHAEL CORDASCO | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | Michael.Cordasco@fticonsulting.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR AT&T CORP. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | drosenzweig@fulbright.com; |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR VERIZON CAPITAL CORPORATION | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | lstrubeck@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT ST | STE 2100 | SAN ANTONIO | TX | 78205-3720 | mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-3198 | drosenzweig@fulbright.com |
| GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | ATTY FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC. | 800 SHADES CREEK PKWY, SUITE 300 | | BIRMINGHAM | AL | 35209 | jeff@galese-ingram.com |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | dcrapo@gibbonslaw.com |
| GIBSON DUNN & CRUTCHER LLP | ATTN MITCHELL A KARLAN ESQ | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 | MKarlan@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTORNEYS FOR WILMINGTON TRUST COMPANY | AS GUC TRUST ADMINISTRATOR | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | 200 PARK AVENUE 47TH FL. | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATTN KEITH MARTORANA, ESQ. | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ADAM H. OFFENHARTZ, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | aoffenhartz@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ARIC WU, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | awu@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN JONATHAN D. FORTNEY | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | JFortney@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ALEJANDRA A. HERRERA | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | AHerrera@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN JERILIN BUZZETTA, ESQ. | 200 PARK AVE | | | NEW YORK | NY | 10166 | JBuzzetta@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN JAMES L. HALLOWELL, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166 | JHallowell@gibsondunn.com |
| GIORDANO HALLERAN & CIESLA PC | ATTN DONALD F CAMPBELL ESQ | 125 HALF MILE ROAD | SUITE 300 | | RED BANK | NJ | 07701 | dcampbell@ghclaw.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | ATTY FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | dcg@girardgibbs.com ; ajd@girardgibbs.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 06484 | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | ATTY FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | ATTY FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 | JBerlage@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | ATTY FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | ATT: JONATHAN L. FLAXER, ANTHONY M. VASSALLO | 437 MADISON AVENUE | NEW YORK | NY | 10022-7302 | jflaxer@golenbock.com; |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN JONATHAN L. FLAXER, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | jflaxer@golenbock.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN S. PRESTON RICARDO, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | pricardo@golenbock.com |
| GOODWIN PROCTER LLP | ATTN WILLIAM P. WEINTRAUB, ESQ. | THE NEW YORK TIMES BLDG | 620 EIGHTH AVE | | NEW YORK | NY | 10018 | wweintraub@goodwinprocter.com |
| GOODWIN PROCTER LLP | ATTN GREGORY W. FOX | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | gfox@goodwinprocter.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | gkaden@goulstonstorrs.com |
| GRANT & EISENHOFER P.A. | ATTN JUSTIN BROOKS, ESQ. | 123 JUSTISON ST | | | WILMINGTON | DE | 19801 | jtangren@gelaw.com; tbibby@gelaw.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | ATTY FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | haynesn@gtlaw.com |
| HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | ATTY FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | jdivack@hahnhessen.com; |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 | info@harmanbecker.de |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | charles.beckham@haynesboone.com |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 | sselbst@herrick.com; |
| HILLIARD MUNOZ GONZALES L.L.P. | ATTN ROBERT HILLIARD | 719 S SHORELINE BLVD | | | CORPUS CHRISTI | TX | 78401 | bobh@hmglawfirm.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | jsgroi@honigman.com |
| ICE MILLER LLP | ATTN HENRY E. EFROYMSON | ATTY FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC. | AND HONEYWELL INTERNATIONAL, INC. | ONE AMERICAN SQUARE, SUITE 2900 | INDIANAPOLIS | IN | 46282 | jeff.hokanson@icemiller.com |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | memberservices@iuawfcu.com, nganatra@uaw.net |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 | mneier@ibolaw.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | ATTY FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 | dmurray@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 | jboyles@jhvgglaw.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN ROBERT N. KAPLAN, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | rkaplan@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GREGORY K. ARENSON, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | garenson@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GEORGE HRITZ, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | ghritz@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN LAURENCE D. KING, ESQ. | 350 SANSOME ST, STE 400 | | SAN FRANCISCO | CA | 94104 | lking@kaplanfox.com |
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M  KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | tmurray@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | sjennik@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 | jed@krwlaw.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN JOSEPH H. MELTZER, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | jmeltzer@ktmc.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN PETER MUHIC, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | pmuhic@ktmc.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | ecf@kaalaw.com |
| KIRK P. WATSON, ESQ | ASBESTOS TRUST ADMINISTRATOR | 2301 WOODLAWN BOULEVARD | | | AUSTIN | TX | 78703 | kirkpwatson@gmail.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 | MBranzburg@klehr.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN SEAN C SOUTHARD ESQ | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | ssouthard@klestadt.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN BRENDAN M SCOTT | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | bscott@klestadt.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | ATTN: FREDERICK A. BERG , ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | fberg@kotzsangster.com; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | ATTN: THOMAS MOERS MAYER, R SCHMIDT, JEN SHARRET, | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, jsharret@kramerlevin.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | scook@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | abruski@lambertleser.com |
| LATHAM & WATKINS LLP | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | ATTN: ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022-4068 | Adam.Goldberg@lw.com |
| LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | ATTY FOR WILLIAM BRADFORD JONES | 109 W. 26TH STREET, SUITE 4A | | NEW YORK | NY | 10001 | ethan@ethanganclegal.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 | gabriel.delvirginia@verizon.net |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 | larrykraines@gmail.com |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | rbarbur@levyratner.com; rstroup@levyratner.com |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | ATTY FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400  P.O. BOX 17428 | | AUSTIN | TX | 78760 | austin.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | STATE OF TEXAS TAXING AUTHORITIES | ATT: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 | houston_bankruptcy@publicans.com |
| LOWENSTEIN SANDLER LLP | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com; |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | khk@maddinhauser.com |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | smatta@mattablair.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07102 | jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATTN LEE GORDON ESQ | PO BOX 1269 | | ROUND ROCK | TX | 78680 | othercourts@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | ATTY FOR EVGENY A. FRIEDMAN | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | cdorkey@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | lamme@mltw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | hkolko@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC., PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018-0822 | elobello@msek.com |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 9708 HILLCROFT ST | | HOUSTON | TX | 77096-3808 | mshpclaw@gmail.com |
| MICHAELS LAW GROUP | ATTY FOR MARTIN PONCE & KIM L. HURST | ATTN JONATHAN A. MICHAELS, ESQ. | 2801 W COAST HIGHWAY, STE 370 | | NEWPORT BEACH | CA | 92663 | jmichaels@michaelslawgroup.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | wilcoxk3@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | LANSING | MI | 48909 | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 | ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 | swansonm@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | fusco@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109-1099 | nramsey@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | rmauceri@morganlewis.com |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | FKA GENERAL MOTORS CORP | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE | SUITE 370 | BIRMINGHAM | MI | 48009 | tmorrow@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | | BIRMINGHAM | MI | 48265 | tmorrow@alixpartners.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | mkoks@munsch.com |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | rsox@dealerlawyer.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | ATTY FOR NTSEBEZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 | dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | | Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | george.cauthen@nelsonmullins.com; |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116-5040 | peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: JAMES C. WOODS | THE CAPITOL | | ALBANY | NY | 12224-0341 | jamie.woods@ag.ny.gov |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 | Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | 120 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10271 | steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107-3603 | cmomjian@attorneygeneral.gov |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTY FOR STATE OF OHIO | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 | MJR1@westchestergov.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: JOHN ANSBRO | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | jansbro@orrick.com |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | markdroth@gmail.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169-0075 | JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | OSHR-GM-bk@oshr.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEAN A. ZIEHL, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dziehl@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEBRA I. GRASSGREEN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dgrassgreen@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN HARRY H. HOCHMAN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | hhochman@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN MARIA A. BOVE, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | mbove@pszjlaw.com |
| PARKER POE ADAMS & BERNSTEIN | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | arosenberg@paulweiss.com; bhermann@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | sshimshak@paulweiss.com; |
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 | jaffeh@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | toolee@pepperlaw.com; |
| PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. | ATTY FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS | 100 RENAISSANCE CENTER, STE. 3600 | | DETROIT | MI | 48243 | kressk@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 | ebcalvo@pbfcm.com |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | ATTY FOR ROBERT N. CURRI | 2045 GENESEE STREET | | UTICA | NY | 13501 | pmhllc@hobaicalaw.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATTY FOR CANON FINANCIAL SERVICES, INC. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 475 PARK AVE S FL 18 | | NEW YORK | NY | 10016-6901 | tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | dbaldwin@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | fp@previant.com |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY | 11 TIMES SQ | | NEW YORK | NY | 10036-6581 | mbienenstock@proskauer.com; JLevitan@proskauer.com |
| PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | ATTY FOR SPCP GROUP, L.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | psibley@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | ATTY FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | rbeacher@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN CONRAD K. CHIU, ESQ. | ATTY FOR BANK OF VALLETTA PLC | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | cchiu@pryorcashman.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN SUSHEEL KIRPALANI, ESQ | 51 MADISON AVE | | | NEW YORK | NY | 10010 | susheelkirpalani@quinnemanuel.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN JAMES C. TECCE, ESQ | 51 MADISON AVE, FL 22 | | | NEW YORK | NY | 10010 | jamestecce@quinnemanuel.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN JULIA BESKIN, ESQ | 51 MADISON AVE, FL 22 | | | NEW YORK | NY | 10010 | juliabeskin@quinnemanuel.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTY FOR THE RABINOWITZ FAMILY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | jrabinowitz@rltlawfirm.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE | | | | NEW HAVEN | CT | 06513 | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 | stingey@rqn.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222-2716 | eschaffer@reedsmith.com |
| RHOADES MCKEE | ATTY FOR BAY LOGISTICS, INC. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | tlzabel@rhoadesmckee.com |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | jshickich@riddellwilliams.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN PATRICK J. COUGHLIN, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | patc@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN DAVID W. MITCHELL, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | davidm@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN BRIAN O'MARA, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | bomara@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN JACK REISE, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | jreise@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN STUART A. DAVIDSON, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | sdavidson@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MARK DEARMAN, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | mdearman@rgrdlaw.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | aleffert@rwolaw.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | jhampton@saul.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | aisenberg@saul.com |
| SAUL EWING LLP | ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | ATTY FOR HIROTEC AMERICA | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATTN BARRY E BRESSLER ESQ | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 | bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | PARTNERS II, LP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | NEW YORK | NY | 10022 | david.karp@srz.com, adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID LIN | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SFS LAW GROUP | ATTN DENNIS O'DEA | ATTY FOR DWAYNE MAYTON | 9930 MONROE ROAD, SUITE 103 | | MATTHEWS | NC | 28105 | dennis.odea@sfslawgroup.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | bshaw100@shawgussis.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| SHEARMAN & STERLING LLP | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | fsosnick@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR SYNOPSYS, INC. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | sbierman@sidley.com |
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | levick@singerlevick.com, mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606-1720 | jack.butler@skadden.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | ATTY FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | | BOEBLINGEN | | 71032 | nboehler@cbmlaw.com |
| STAHL COWEN CROWLEY ADDIS LLC | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 | tcornell@stahlcowen.com |
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | EDOYLE@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 | shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: SONYA N. GOLL, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | sgoll@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | cbullock@sbplclaw.com |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: ROBERT C. GOODRICH JR  & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | nashvillebankruptcyfilings@stites.com |
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704-1166 | streusand@streusandlandon.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN KRISTOPHER M HANSEN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038-4982 | khansen@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN CHRISTOPHER M GUHIN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | cguhin@stroock.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS | LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | 2323 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN SANDER L. ESSERMAN, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | esserman@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN PETER C. D'APICE, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN DAVID J. PARSONS, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | parsons@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN BRIANA L. CIONI, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | cioni@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ATTY FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com; |
| SUSMAN GODFREY LLP | ATTN MARC M. SELTZER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | mseltzer@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN STEVEN G. SKLAVER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ssklaver@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN KALPANA SRINIVASAN, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ksrinivasan@susmangodfrey.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | jteitelbaum@tblawllp.com |
| THE GARDEN CITY GROUP INC | ATTN: SUSAN PERSICHILLI | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042-1013 | susan.persichilli@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711-2548 | casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 | dkowich@umich.edu |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | mgamell@tlggr.com; |
| TORYS LLP | ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI | ATT: ALISON D. BAUER ESQ | 1114 AVENUE OF THE AMERICAS  FL 23 | | NEW YORK | NY | 10036-7703 | abauer@torys.com; |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATTY FOR SIKA CORPORATION | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | jeffrey.kelley@troutmansanders.com |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 | mkilgore@up.com |
| UNITED STATES ATTORNEY | FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE NW | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | | WASHINGTON | DC | 20220 | OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | askDOJ@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | antitrust.atr@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR GHSP, INC. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | ATTY FOR THE CITY OF BAY CITY | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 | kbrauer@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WEBSTER SZANYI LLP | ATTN NELSON PEREL | ATTY FOR HEALTHNOW NEW YORK INC. | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | nperel@websterszanyi.com |
| WEBSTER SZYANYI LLP | ATTN KEVIN T. O'BRIEND | ATTY FOR MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | ko'brien@websterszanyi.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | STEPHEN.KAROTKIN@WEIL.COM |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606-1229 | young@wildman.com; jonathan.young@lockelord.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | ATTY FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | dpacheco@wilentz.com |
| WILLIAM SCHUETTE, ATTY GENERAL | KATHLEEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | | DETROIT | MI | 48202 | miag@michigan.gov |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: PHILIP D. ANKER ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 | philip.anker@wilmerhale.com; |
| WILMINGTON TRUST COMPANY | GUC TRUST ADMINISTRATOR | ATTN: CORPORATE TRUST ACTION | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890-1615 | guctrustadministrator@wilmingtontrust.com |
| WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | ATTY FOR ALLSTATE INSURANCE COMPANY | ONE GIRALDA FARMS - SUITE 380 | | MADISON | NJ | 07940 | scalogero@windelsmarx.com |
| WINSTON & STRAWN LLP | ATTY FOR ASPEN MARKETING SERVICES, INC. | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | mbotica@winston.com; |
| WINSTON & STRAWN LLP | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | cschreiber@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | wdcoffeylaw@yahoo.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN ALEXANDER H. SCHMIDT, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | schmidt@whafh.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN MALCOLM T. BROWN, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | brown@whafh.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WOLF POPPER LLP | ATTN LESTER L. LEVY, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | llevy@wolfpopper.com |
| WOLF POPPER LLP | ATTN MICHELE F. RAPHAEL, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | mraphael@wolfpopper.com |
| WOLF POPPER LLP | ATTN ROBERT S. PLOSKY, ESQ. | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | rplosky@wolfpopper.com |
| WOLFSON BOLTON PLLC | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | ATTY FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | skrause@zeklaw.com; bleinbach@zeklaw.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS | 7533 WILLOW CREEK DRIVE | | | CANTON | MI | 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| AIMS/STEPHENS & STEPHENS | 2495 MAIN ST STE 442 | | | | BUFFALO | NY | 14214 |
| ARCADIS BBL | 28550 CABOT DR STE 500 | | | | NOVI | MI | 48377-2990 |
| ARCADIS BBL | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| BT2, INC. | ATTN: MARK HUBER | 2830 DAIRY DRIVE | | | MADISON | WI | 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT | 1490 S. DYE ROAD | | | FLINT | MI | 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER | 7200 S. HURON RIVER DR. | | | YPSILANTI | MI | 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER | 7244 N. GENESSE ROAD | P.O. BOX 215 | | GENESEE | MI | 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. | | | | SAGINAW | MI | 48601 |
| CITY OF SIOUX CITY | CITY TREASURER | P.O. BOX 447 | | | SIOUX CITY | IA | 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 | | | | BOSTON | MA | 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE | 2055 NIAGARA FALLS BLVD. | SUITE #3 | | NIAGARA FALLS | NY | 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 2055 NIAGARA FALLS BLVD | SUTIE #3 | | | NIAGARA FALLS | NY | 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER | 110 W FAYETTE ST STE 300 | | | SYRACUSE | NY | 13202-1199 |
| ENVIRON INTERNATIONAL CORPORATION | 101 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540-6231 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO | 1416 S PARK AVE | | | SPRINGFIELD | IL | 62704-3464 |
| GENERAL OIL COMPANY, INC. | 663 LYCASTE ST | | | | DETROIT | MI | 48214-3474 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GLOBAL ENVIRONMENTAL ENGINEERING, INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY | SUITE 500 | | | EXTON | PA | 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 465 MEDFORD ST | STE 2200 | | | CHARLESTOWN | MA | 02129-1454 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 | | | | ROCHESTER | NY | 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL | 8404 INDIAN HILLS DRIVE | | | OMAHA | NE | 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND | 502 E. 9TH STREET | | | DES MOINES | IA | 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO | 445 S. LIVERNOIS - SUITE 202 | | | ROCHESTER | MI | 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD | #300 | | | NOVI | MI | 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN | PO BOX 4873 | | | SYRACUSE | NY | 13221-4873 |
| ROYAL ENVIRONMENTAL, INC. | P.O. BOX 11565 | | | | SYRACUSE | NY | 13218-1565 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT | P.O. BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| THE BARTECH GROUP | 27777 FRANKLIN RD STE 600 | | | | SOUTHFIELD | MI | 48034-8282 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 | 200 N. MAIN ST | STE 200 | | ANN ARBOR | MI | 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 |
| WDC EXPLORATION & WELLS | 7650 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85284-1673 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OFFICE OF THE UNITED STATES TRUSTEE | TRACY HOPE DAVIS | U.S. FED OFFICE BLDG | 201 VARICK ST, RM 1006 | | NEW YORK | NY | 10014 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE MARTIN GLENN | ONE BOWLING GREEN | | NEW YORK | NY | 10004-1408 |