**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                    :
In re                                               :      **Chapter 11**
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.,*           :      **Case No. 09-50026 (MG)**
        **f/k/a General Motors Corp.,** *et al.*    :
                                                    :
                        **Debtors.**                :      **(Jointly Administered)**
                                                    :
-------------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF WASHINGTON )
                                             ) ss
COUNTY OF KING          )

I, Eric Westberg being duly sworn, depose and state:

1.      I am a Consultant with Epiq Class Action & Claims Solutions, Inc.,[1] the claims and
noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned
proceeding.  Our business address is 1201 Third Avenue, Suite 500, Seattle, Washington 98101.

2.      On February 4, 2019, at the direction of Binder & Schwartz LLP ("Binder & Schwartz"),
attorneys for the Motors Liquidation Company Avoidance Action Trust, I caused a true and
correct copy of the following documents to be served by e-mail on the parties identified on
Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties with e-mail
addresses), by first class mail on the parties identified on Exhibit B annexed hereto (20 Largest
Creditors of Remediation and Liability Management Company, Inc., 20 Largest Creditors of
Environmental Corporate Remediation Company, Inc., and Master Service List and Notice of
Appearance Parties with failed e-mail addresses), and by overnight delivery on the parties

---

[1] Garden City Group,. LLC was acquired by Epiq Class Action and Claims Solutions, Inc. on June 15, 2018.

identified on Exhibit C annexed hereto (Office of the United States Trustee and Chambers of the

Honorable Martin Glenn):

) **Notice of Hearing on Motion of Motors Liquidation Company Avoidance Action Trust for Entry of Order Pursuant to Sections 105 and 1142 of the Bankruptcy Code and Bankruptcy Rule 3020(s) (I) Approving Amendments to the Third Amended and Restated Avoidance Action Trust Agreement and Authorizing the Avoidance Action Trust to Enter into the Fourth Amended and Restated Avoidance Action Trust Agreement (II) Authorizing the Avoidance Action Trust to Enter into the LW Capital Provision Agreement and to Grant a Lien to the LW Capital Provider ("Notice of Hearing on Motion")** [Docket No. 14412];

) **Motion of Motors Liquidation Company Avoidance Action Trust for Entry of Order Pursuant to Sections 105 and 1142 of the Bankruptcy Code and Bankruptcy Rule 3020(d) (I) Approving Amendments to the Third Amended and Restated Avoidance Action Trust Agreement and Authorizing the Avoidance Action Trust to Enter into the Fourth Amended and Restated Avoidance Action Trust Agreement (II) Authorizing the Avoidance Action Trust to Enter into the LW Capital Provision Agreement and to Grant a Lien to the LW Capital Provider ("Motion re Entry of Order")** [Docket No. 14413]; and

) **Declaration of Arthur J. Gonzalez in Support of Motors Liquidation Company Avoidance Action Trust's Motion for Entry of Order Pursuant to Sections 105 and 1142 of the Bankruptcy Code and Bankruptcy Rule 3020(d) (I) Approving Amendments to the Third Amended and Restated Avoidance Action Trust Agreement and Authorizing the Avoidance Action Trust to Enter into the Fourth Amended and Restated Avoidance Action Trust Agreement (II) Authorizing the Avoidance Action Trust to Enter into the LW Capital Provision Agreement and to Grant a Lien to the LW Capital Provider ("Declaration of Arthur J. Gonzalez")** [Docket No. 14414].

3.    On February 4, 2019, also at the direction of Binder & Schwartz, I caused a true and

correct copy of the following documents to be served by first class mail on the parties identified

on Exhibit D annexed hereto (Allowed Claimholders and the Holders of Disputed General

Unsecured Claims):

) **Notice of Hearing on Motion;**

)    **Motion re Entry of Order;** and

)    **Declaration of Arthur J. Gonzalez.**

4.    On February 4, 2019, at the direction of Binder & Schwartz and Drinker Biddle & Reath

LLP, attorneys for the Motors Liquidation Company GUC Trust, I caused a true and correct copy

of the following documents to be served on the Depository Trust Company's LENSNOTICES

System by e-mail on legalandtaxnotices@dtcc.com:

)    **Notice to Holders of Motors Liquidation Company GUC Trust Units (CUSIP No. 62010U101)**, annexed hereto as Schedule 1; and

)    **Notice to Holders of Motors Liquidation Company (f/k/a General Motors Company) Debentures and Notes with the Following CUSIP Nos. : 370ESCAN5; 370ESCAJ4; 370ESCAR6; 370ESCAG3; 370ESCAS7; 370ESCAT2; 370ESCAU9; 370ESCAV7; 370ESCAZ8; 370ESCBB0; 370ESCBQ7; 370ESCBT1; 370ESCBW4; 370ESCBS3; 370ESC816; 370ESC774; 370ESC766; 370ESC758; 370ESC741; 370ESC733; 370ESC725; 370ESC717; 370ESC121; 370ESC691; 616ESC AA2; 616ESC AB0; 349ESC AT1; 677ESC AU2; 677ESC BC2; 455ESC AB8; 594ESC AQ6; XS0171942757; XS0171943649; CH0008769264,** annexed hereto as Schedule 2.

/s/ Eric Westberg
Eric Westberg

Sworn to before me this 8th day of
February, 2019

/s/ Melissa J. Westberg
Melissa J. Westberg
Notary Public, State of Washington
License No. 196232
Commission Expires October 27, 2021

# SCHEDULE 1

**ALL DEPOSITORIES, NOMINEES, BROKERS AND OTHERS:
PLEASE FACILITATE THE TRANSMISSION OF THIS NOTICE
TO ALL BENEFICIAL OWNERS.**

**NOTICE
TO HOLDERS OF**

**MOTORS LIQUIDATION COMPANY
GUC TRUST UNITS (CUSIP NO. 62010U101)[1]**

**February 4, 2019**

Reference is made to (i) the Second Amended Joint Chapter 11 Plan dated as of March 18, 2011 of Motors Liquidation Company and certain of its affiliates, which was confirmed by an order of the Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered on March 29, 2011 (as so confirmed, the "Plan") and which became effective on March 31, 2011, and (ii) the Second Amended and Restated Motors Liquidation Company GUC Trust Agreement dated as of July 30, 2015 (the "GUC Trust Agreement").[2] The above-described units representing contingent beneficial interests in the GUC Trust (the "Trust Units") were issued pursuant to the terms of the Plan and the GUC Trust Agreement. Capitalized terms used but not defined herein have the meanings ascribed to them in the Plan.

The Plan provides for the establishment of the Motors Liquidation Company GUC Trust (the "GUC Trust") to implement the Plan, including by distributing GUC Trust Distributable Assets (as defined in the GUC Trust Agreement) and resolving outstanding Disputed General Unsecured Claims.

Wilmington Trust Company, as trust administrator and trustee of the GUC Trust (in such capacity, the "GUC Trust Administrator"), hereby informs you that, on February 1, 2019, the GUC Trust Administrator filed a motion (the "Motion") with the Bankruptcy Court seeking the court's (i) approval of actions to be undertaken by the GUC Trust Administrator under the terms of a proposed settlement between and among the GUC Trust Administrator, certain Ignition Switch Plaintiffs, certain Non-Ignition Switch Plaintiffs and certain Pre-Closing Accident Plaintiffs (as those terms are defined in the Motion) and (ii) authorization to, among other things, reallocate and use up to $13.72 million in GUC Trust Distributable Assets for the purposes of funding notice costs. A copy of the Motion is available on the website maintained by the GUC Trust: www.mlcguctrust.com.

---

[1] The CUSIP number appearing herein has been included solely for the convenience of the holders of the Trust Units. Wilmington Trust Company assumes no responsibility for the selection or use of such number and makes no representations as to the correctness of the CUSIP number appearing herein.

[2] Information on the bankruptcy proceedings, including a copy of the Plan, can be found at: http://www.motorsliquidationdocket.com/. Information can also be found on the website maintained by the trust administrator and trustee of the Motors Liquidation Company GUC Trust at https://www.mlcguctrust.com/.

The Motion is currently scheduled to be heard by the Bankruptcy Court on **March 11, 2019 at 10:00 a.m. (Eastern)**, with an objection deadline of **March 4, 2019 at 4:00 p.m. (Eastern).**[3]

Wilmington Trust Company has prepared this communication in its capacity as GUC Trust Administrator, based upon information supplied to it without independent investigation.  You should not rely on Wilmington Trust Company as your sole source of information.  Wilmington Trust Company makes no recommendations and gives no investment or legal advice herein, and holders of Trust Units are urged to consult with their own advisors concerning the Trust Units, the Plan and the Motion.

Should any holder of Trust Units have any questions regarding this notice, please contact Wilmington Trust Company as follows:

> Wilmington Trust Company
> Rodney Square North
> 1110 North Market Street
> Wilmington, Delaware, 19890-1615
> Phone No.: (866) 521-0079
> Fax No.: (302) 636-4140

Wilmington Trust Company may conclude that a specific response to particular inquiries from individual holders of Trust Units is not consistent with its duties to provide equal and full dissemination to all holders of Trust Units.

> Very Truly Yours,
>
>
> Wilmington Trust Company,
> solely in its capacity as GUC Trust Administrator

---

[3]  Please note the times and dates set forth herein are subject to change without further notice.

# SCHEDULE 2

**ALL DEPOSITORIES, NOMINEES, BROKERS AND OTHERS:
PLEASE FACILITATE THE TRANSMISSION OF THIS
NOTICE TO ALL BENEFICIAL OWNERS.**

**NOTICE
TO THE HOLDERS OF**

**MOTORS LIQUIDATION COMPANY
(f/k/a GENERAL MOTORS COMPANY) DEBENTURES AND
NOTES WITH THE FOLLOWING CUSIP NOS.[1]: 370ESCAN5;
370ESCAJ4; 370ESCAR6; 370ESCAG3; 370ESCAS7; 370ESCAT2;
370ESCAU9; 370ESCAV7; 370ESCAZ8; 370ESCBB0; 370ESCBQ7;
370ESCBT1; 370ESCBW4; 370ESCBS3; 370ESC816; 370ESC774;
370ESC766; 370ESC758; 370ESC741; 370ESC733; 370ESC725;
370ESC717; 370ESC121; 370ESC691; 616ESC AA2; 616ESC AB0;
349ESC AT1; 677ESC AU2; 677ESC BC2; 455ESC AB8; 594ESC
AQ6; XS0171942757; XS0171943649; CH0008769264**

**February 4, 2019**

Reference is made to (i) the Second Amended Joint Chapter 11 Plan dated as of March 18, 2011 of the Motors Liquidation Company and certain of its affiliates, which was confirmed by an order of the Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") entered on March 29, 2011 (as so confirmed, the "**Plan**") and which became effective on March 31, 2011, and (ii) the Third Amended and Restated Motors Liquidation Company Avoidance Action Trust Agreement, dated as of June 29, 2017 (the "**Third Amended Avoidance Action Trust Agreement**").[2]

The Plan provides for the establishment of the Motors Liquidation Company Avoidance Action Trust (the "**Avoidance Action Trust**") to prosecute the Term Loan Avoidance Action (as defined in the Third Amended Avoidance Action Trust Agreement) and distribute proceeds recovered in the Term Loan Avoidance Action, if any, subject to certain conditions. The Third Amended Avoidance Action Trust Agreement further provides for the issuance of units of beneficial interest of the Avoidance Action Trust (the "**Units**") to holders of: (i) the initial Allowed General Unsecured Claims; and (ii) the Resolved Allowed General Unsecured Claims (collectively, the "**Allowed General Unsecured Claims**").

---

[1] The CUSIP numbers appearing herein have been included solely for the convenience of the holders of the debentures and notes. Wilmington Trust Company assumes no responsibility for the selection or use of such numbers and makes no representations as to the correctness of the CUSIP numbers appearing herein.

[2] Information on the bankruptcy proceedings, including a copy of the Plan, can be found at: http://www.motorsliquidationdocket.com/. Information can also be found on the website maintained by the trust administrator and trustee of the Motors Liquidation Company GUC Trust at https://www.mlcguctrust.com/.

The Third Amended Avoidance Action Trust Agreement requires the Avoidance Action Trust to maintain sufficient funding to fulfill its obligations, which include the prosecution of the Term Loan Avoidance Action. The Avoidance Action Trust was provided with initial funding of $1.6 million and additional funding of $13,714,000 to carry out this prosecution. The Avoidance Action Trust received two rounds of additional financing totaling $30 million in funding: $15 million from the DIP Lenders (as defined in Third Amended Avoidance Action Trust Agreement) and an additional option to draw up to $15 million from a private litigation funder. As of January 31, 2019, after accounting for billed and estimated unbilled fees and expenses, the Avoidance Action Trust had less than $3.3 million available to meet its costs and expenses.

Wilmington Trust Company, as trust administrator and trustee of the Avoidance Action Trust (in such capacity, the "**Avoidance Action Trust Administrator**"), hereby informs you, as a potential Unit holder and/or beneficiary of the Avoidance Action Trust, that, on February 4, 2019, the Avoidance Action Trust Administrator filed a motion (the "**Motion**") with the Bankruptcy Court seeking approval for a litigation funding agreement that would provide an additional up to $10 million in funding to fulfil the Trust's obligations and authorization to take all necessary and appropriate steps to effectuate the funding agreement, including the granting of a lien on the Term Loan Avoidance Action and other specified property of the Avoidance Action Trust. A copy of the Motion will be made available on the website maintained by the Motors Liquidation Company GUC Trust: www.mlcguctrust.com.

The Motion is currently scheduled to be heard by the Bankruptcy Court on **February 27, 2019 at 10:00 a.m. (Eastern)**, with an objection deadline of **February 20, 2019 at 4:00 p.m. (Eastern)**.[3]

Wilmington Trust Company has prepared this communication in its capacity as Avoidance Action Trust Administrator, based upon information supplied to it without independent investigation. You should not rely on Wilmington Trust Company as your sole source of information. Wilmington Trust Company makes no recommendations and gives no investment or legal advice herein, and holders of Trust Units are urged to consult with their own advisors concerning the Trust Units, the Plan and the Motion.

Should you have any questions regarding this notice, please contact Wilmington Trust Company as follows:

> Wilmington Trust Company
> Rodney Square North

---

[3] Please note the times and dates set forth herein are subject to change without further notice.

2

1110 North Market Street
Wilmington, Delaware, 19890-1615
Phone No.: (866) 521-0079

Very Truly Yours,

Wilmington Trust Company,
solely in its capacity as Avoidance Action Trust
Administrator

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | ATTY FOR GREEN HUNT WEDLAKE, INC TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | ATTY FOR GREEN HUNT WEDLAKE INC., TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | pdublin@akingump.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501-1162 | aakin@alpine-usa.com |
| ARCADIS U.S., INC. | ATTN: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | ellen.hooper@arcadis-us.com;aren.fairchild@arcadis |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105-1847 | dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 | darryl.laddin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | jg5786@att.com |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 | victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | LANSING | MI | 48909 | przekopshaws@michigan.gov |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | ATTY FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | dworkman@bakerlaw.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | ATTY FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | mark.owens@btlaw.com |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | robert.dombroff@bingham.com; |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | Kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 | JRumley@bcbsm.com |
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | mbakst@bodmanllp.com |
| BRADY C WILLIAMSON | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | | MADISON | WI | 53703 | bwilliam@gklaw.com |

Page 1 of 15

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | hall@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | wilkins@bwst-law.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 | rbrown@brownwhalen.com |
| BROWN RUDNICK LLP | ATTN EDWARD S WEISFELNER, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | eweisfelner@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN DAVID J MOLTON, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | dmolton@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN HOWARD S. STEEL, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | hsteel@brownrudnick.com |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | ATT: SHAWN M. CHRISTIANSON, ESQ. | 55 SECOND ST, 17TH FL | | SAN FRANCISCO | CA | 94105-3493 | schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | Gring@Burkelaw.com |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | ccarson@burr.com |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033-2000 | cbblac@acxiom.com |
| CAMPBELL & LEVINE, LLC | ATTN KATHLEEN CAMPBELL DAVIS, ESQ. | ATTY FOR MLC ASBESTOS PI TRUST | 800 N. KING ST, STE 300 | | WILMINGTON | DE | 19801 | kdavis@camlev.com |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: ELIHU INSELBUCH | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152-3500 | ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 | pvnl@capdale.com, tws@capdale.com; rer@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 | kcm@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ELIHU INSELBUCH, ESQ. | 600 LEXINGTON AVE, FL 21 | | | NEW YORK | NY | 10022 | einselbuch@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN PETER VAN N. LOCKWOOD, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | plockwood@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN JEFFREY A. LIESEMER, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | jliesemer@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ANDREW J. SACKETT, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | asackett@capdale.com |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR RIMA MANUFACTURING COMPANY | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | ATT: B. LEONARD; M. MERCIER | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | | mmercier@casselsbrock.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | cglick@certilmanbalin.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | | BROOKLYN | NY | 11222 | alan@chapellassociates.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR UAW | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | DGOTTLIEB@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 900 3RD AVE FL 21 | | NEW YORK | NY | 10022-4869 | bceccotti@cwsny.com |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | friesinger@coollaw.com |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175-3102 | belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2401 | mbaxter@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | jcarberry@cl-law.com |
| DABNEY, PLLC | ATTN H. SLAYTON DABNEY, JR., ESQ. | 303 GRANDE COURT | | | RICHMOND | VA | 23229 | sdabney@dabneypllc.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 | lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | wrosin@dmms.com |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 | info@dealertire.com |
| DEAN M. TRAFELET | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | | | CHICAGO | IL | 60610 | dean@trafeletltd.com |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | rfhahn@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | jpowers@debevoise.com |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 | shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | CONTACT-OCFO@DOL.GOV |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | dyitzchaki@dickinsonwright.com |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | gdiconza@dtklawgroup.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KIRSTIN K. GOING | 1177 AVENUE OF THE AMERICAS | FL 41 | NEW YORK | NY | 10036-2714 | Kristin.Going@dbr.com, |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | kristin.going@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN CLAY J. PIERCE, ESQ. | 1177 AVENUE OF THE AMERICAS, FL 41 | | | NEW YORK | NY | 10036-2714 | Clay.Pierce@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN MARITA S. ERBECK, ESQ. | 1177 AVENUE OF THE AMERICAS, FL 41 | | | NEW YORK | NY | 10036-2714 | Marita.Erbeck@dbr.com; |
| DRINKER BIDDLE & REATH LLP | ATTN CLAY J PIERCE, ESQ. | 1177 AVENUE OF THE AMERICAS | 41ST FL | | NEW YORK | NY | 10036-2714 | clay.pierce@dbr.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199-7613 | john.whitlock@lockelord.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET STE 1700 | | WILMINGTON | DE | 19801 | rxza@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | ATTY FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 | george.sanderson@elliswinters.com |
| EMMET MARVIN & MARTIN LLP | ATTN PAUL T WEINSTEIN ESQ | 120 BROADWAY, 32ND FLOOR | | | NEW YORK | NY | 10271 | pweinstein@emmetmarvin.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | ATTY FOR NIDEC MOTORS & ACTUATORS | 8400 NORTHWESTERN HWY STE 200 | | SOUTHFIELD | MI | 48034-8348 | deisenberg@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | ATTN: CARLOS SALAZAR | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | csalazar@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | ngoteiner@fbm.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN D. GREG BLANKINSHIP, ESQ. | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | gblankinship@fbfglaw.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN TODD GARBER, ESQ. | ATTY FOR LISA PHANUEF, ADAM SMITH, ET AL. | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | tgarber@fbfglaw.com |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ATTN: MARK A. AIELLO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC. | ATTN: JILL L. MURCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654-5313 | jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PETERSON AMERICAN CORPORATION | ATTN: DALJIT DOOGAL | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR INTRA CORPORATION | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PIRELLI TIRE, LLC | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | sseabolt@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007-5109 | rhuey@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 3579 VALLEY CENTRE DR STE 300 | | SAN DIEGO | CA | 92130-3316 | vavilaplana@foley.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | ATTY FOR TOYOTA MOTOR CORPORATION | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | jsoble@foley.com |
| FOREMAN LAW PLLC | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN MICHAEL E. FOREMAN, ESQ. | 1745 BROADWAY, 17TH FL | | NEW YORK | NY | 10019 | michael@foremanlawpllc.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | klynch@formanlaw.com |
| FRIEDLANDER MISLER, PLLC | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036-4704 | rgreenberg@dclawfirm.com |
| FTI CONSULTING | ATTN MICHAEL CORDASCO | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | Michael.Cordasco@fticonsulting.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR AT&T CORP. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | drosenzweig@fulbright.com; |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR VERIZON CAPITAL CORPORATION | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | lstrubeck@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT ST | STE 2100 | SAN ANTONIO | TX | 78205-3720 | mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-3198 | drosenzweig@fulbright.com |
| GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | ATTY FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC. | 800 SHADES CREEK PKWY, SUITE 300 | | BIRMINGHAM | AL | 35209 | jeff@galese-ingram.com |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | dcrapo@gibbonslaw.com |
| GIBSON DUNN & CRUTCHER LLP | ATTN MITCHELL A KARLAN ESQ | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 | MKarlan@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTORNEYS FOR WILMINGTON TRUST COMPANY | AS GUC TRUST ADMINISTRATOR | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | 200 PARK AVENUE 47TH FL. | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATTN KEITH MARTORANA, ESQ. | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ADAM H. OFFENHARTZ, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | aoffenhartz@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ARIC WU, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | awu@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN JONATHAN D. FORTNEY | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | JFortney@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN JAMES L. HALLOWELL, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166 | JHallowell@gibsondunn.com |
| GIORDANO HALLERAN & CIESLA PC | ATTN DONALD F CAMPBELL ESQ | 125 HALF MILE ROAD | SUITE 300 | | RED BANK | NJ | 07701 | dcampbell@ghclaw.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | ATTY FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 06484 | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | ATTY FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | tnixon@gklaw.com, candres@gklaw.com, ksfadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | ATTY FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 | JBerlage@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | ATTY FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | cbelter@goldbergsegalla.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | ATT: JONATHAN L. FLAXER, ANTHONY M. VASSALLO | 437 MADISON AVENUE | NEW YORK | NY | 10022-7302 | jflaxer@golenbock.com; |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN JONATHAN L. FLAXER, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | jflaxer@golenbock.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN S. PRESTON RICARDO, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | pricardo@golenbock.com |
| GOODWIN PROCTER LLP | ATTN WILLIAM P. WEINTRAUB, ESQ. | THE NEW YORK TIMES BLDG | 620 EIGHTH AVE | | NEW YORK | NY | 10018 | wweintraub@goodwinprocter.com |
| GOODWIN PROCTER LLP | ATTN GREGORY W. FOX | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | gfox@goodwinprocter.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | gkaden@goulstonstorrs.com |
| GRANT & EISENHOFER P.A. | ATTN JUSTIN BROOKS, ESQ. | 123 JUSTISON ST | | | WILMINGTON | DE | 19801 | jtangren@gelaw.com; tbibby@gelaw.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N, MITCHELL & A. KADISH | ATTY FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | haynesn@gtlaw.com |
| HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | ATTY FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | jdivack@hahnhessen.com; |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 | info@harmanbecker.de |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | charles.beckham@haynesboone.com |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 | sselbst@herrick.com; |
| HILLIARD MUNOZ GONZALES L.L.P. | ATTN ROBERT HILLIARD | 719 S SHORELINE BLVD | | | CORPUS CHRISTI | TX | 78401 | bobh@hmglawfirm.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | skatzoff@hblaw.com |
| HODGSON RUSS LLP | ATTN JEFFREY C. STRAVINO, ESQ. | THE GUARANTY BUILDING | 140 PEARL STREET | | BUFFALO | NY | 14202 | jstravino@hodgsonruss.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQS. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | jsgroi@honigman.com |
| ICE MILLER LLP | ATTN HENRY E. EFROYMSON | ATTY FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC. | AND HONEYWELL INTERNATIONAL, INC. | ONE AMERICAN SQUARE, SUITE 2900 | INDIANAPOLIS | IN | 46282 | jeff.hokanson@icemiller.com |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT; DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | memberservices@iuawfcu.com, nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 | mneier@ibolaw.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | ATTY FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 | dmurray@jenner.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 | jboyles@jhvgglaw.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN ROBERT N. KAPLAN, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | rkaplan@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GREGORY K. ARENSON, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | garenson@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GEORGE HRITZ, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | ghritz@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN LAURENCE D. KING, ESQ. | 350 SANSOME ST, STE 400 | | SAN FRANCISCO | CA | 94104 | lking@kaplanfox.com |
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M. KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | tmurray@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | sjennik@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 | jed@krwlaw.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN JOSEPH H. MELTZER, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | jmeltzer@ktmc.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN PETER MUHIC, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | pmuhic@ktmc.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | ecf@kaalaw.com |
| KIRK P. WATSON, ESQ | ASBESTOS TRUST ADMINISTRATOR | 2301 WOODLAWN BOULEVARD | | | AUSTIN | TX | 78703 | kirkpwatson@gmail.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 | MBranzburg@klehr.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN SEAN C SOUTHARD ESQ | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | ssouthard@klestadt.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN BRENDAN M SCOTT | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | bscott@klestadt.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | ATTN: FREDERICK A. BERG , ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | fberg@kotzsangster.com; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | ATTN: THOMAS MOERS MAYER, R SCHMIDT, JEN SHARRET, | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, jsharret@kramerlevin.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | scook@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | abruski@lambertleser.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| LATHAM & WATKINS LLP | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | ATTN: ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022-4068 | Adam.Goldberg@lw.com |
| LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | ATTY FOR WILLIAM BRADFORD JONES | 109 W. 26TH STREET, SUITE 4A | | NEW YORK | NY | 10001 | ethan@ethanganclegal.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 | gabriel.delvirginia@verizon.net |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 | larrykraines@gmail.com |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | rbarbur@levyratner.com; rstroup@levyratner.com |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | ATTY FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400  P.O. BOX 17428 | | AUSTIN | TX | 78760 | austin.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | STATE OF TEXAS TAXING AUTHORITIES | ATT: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 | houston_bankruptcy@publicans.com |
| LOWENSTEIN SANDLER LLP | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com; |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | khk@maddinhauser.com |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | smatta@mattablair.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07102 | jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATTN LEE GORDON ESQ | PO BOX 1269 | | ROUND ROCK | TX | 78680 | othercourts@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | ATTY FOR EVGENY A. FRIEDMAN | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | cdorkey@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | hkolko@msek.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC., PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018-0822 | elobello@msek.com |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 9708 HILLCROFT ST | | HOUSTON | TX | 77096-3808 | mshpclaw@gmail.com |
| MICHAELS LAW GROUP | ATTY FOR MARTIN PONCE & KIM L. HURST | ATTN JONATHAN A. MICHAELS, ESQ. | 2801 W COAST HIGHWAY, STE 370 | | NEWPORT BEACH | CA | 92663 | jmichaels@michaelslawgroup.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | wilcoxk3@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | LANSING | MI | 48909 | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 | ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 | swansonm@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | fusco@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109-1099 | nramsey@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | rmauceri@morganlewis.com |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | FKA GENERAL MOTORS CORP | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE | SUITE 370 | BIRMINGHAM | MI | 48009 | tmorrow@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | | BIRMINGHAM | MI | 48265 | tmorrow@alixpartners.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | mkoks@munsch.com |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | ATTY FOR NTSEBEZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | dsammons@nagelrice.com; jrice@nagelrice.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 | dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | | Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | george.cauthen@nelsonmullins.com; |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116-5040 | peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: JAMES C. WOODS | THE CAPITOL | | ALBANY | NY | 12224-0341 | jamie.woods@ag.ny.gov |
| NEW YORK STATE, DEPT. OF LABOR | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | 120 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10271 | steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107-3603 | cmomjian@attorneygeneral.gov |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTY FOR STATE OF OHIO | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 | MJR1@westchestergov.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: JOHN ANSBRO | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | jansbro@orrick.com |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | markdroth@gmail.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169-0075 | JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | OSHR-GM-bk@oshr.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEAN A. ZIEHL, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dziehl@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEBRA I. GRASSGREEN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dgrassgreen@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN HARRY H. HOCHMAN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | hhochman@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN MARIA A. BOVE, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | mbove@pszjlaw.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | arosenberg@paulweiss.com; bhermann@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | sshimshak@paulweiss.com; |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 | jaffeh@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | toolee@pepperlaw.com; |
| PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. | ATTY FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS | 100 RENAISSANCE CENTER, STE. 3600 | | DETROIT | MI | 48243 | kressk@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 | ebcalvo@pbfcm.com |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | ATTY FOR ROBERT N. CURRI | 2045 GENESEE STREET | | UTICA | NY | 13501 | pmhllc@hobaicalaw.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATTY FOR CANON FINANCIAL SERVICES, INC. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 475 PARK AVE S FL 18 | | NEW YORK | NY | 10016-6901 | tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | dbaldwin@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | fp@previant.com |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY | 11 TIMES SQ | | NEW YORK | NY | 10036-6581 | mbienenstock@proskauer.com; JLevitan@proskauer.com |
| PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | ATTY FOR SPCP GROUP, L.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | psibley@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | ATTY FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | rbeacher@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN CONRAD K. CHIU, ESQ. | ATTY FOR BANK OF VALLETTA PLC | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | cchiu@pryorcashman.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN SUSHEEL KIRPALANI, ESQ | 51 MADISON AVE | | | NEW YORK | NY | 10010 | susheelkirpalani@quinnemanuel.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN JAMES C. TECCE, ESQ | 51 MADISON AVE, FL 22 | | | NEW YORK | NY | 10010 | jamestecce@quinnemanuel.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN JULIA BESKIN, ESQ | 51 MADISON AVE, FL 22 | | | NEW YORK | NY | 10010 | juliabeskin@quinnemanuel.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTY FOR THE RABINOWITZ FAMILY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE | | | | NEW HAVEN | CT | 06513 | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 | stingey@rqn.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222-2716 | eschaffer@reedsmith.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| RHOADES MCKEE | ATTY FOR BAY LOGISTICS, INC. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | tlzabel@rhoadesmckee.com |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | jshickich@riddellwilliams.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN PATRICK J. COUGHLIN, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | patc@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN DAVID W. MITCHELL, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | davidm@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN BRIAN O'MARA, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | bomara@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN JACK REISE, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | jreise@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN STUART A. DAVIDSON, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | sdavidson@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MARK DEARMAN, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | mdearman@rgrdlaw.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | aleffert@rwolaw.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | jhampton@saul.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | aisenberg@saul.com |
| SAUL EWING LLP | ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | ATTY FOR HIROTEC AMERICA | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATTN BARRY E BRESSLER ESQ | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 | bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | PARTNERS II, LP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | NEW YORK | NY | 10022 | david.karp@srz.com, adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID LIN | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SFS LAW GROUP | ATTN DENNIS O'DEA | ATTY FOR DWAYNE MAYTON | 9930 MONROE ROAD, SUITE 103 | | MATTHEWS | NC | 28105 | dennis.odea@sfslawgroup.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | fsosnick@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR SYNOPSYS, INC. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | sbierman@sidley.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | levick@singerlevick.com, mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606-1720 | jack.butler@skadden.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | ATTY FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | | BOEBLINGEN | | 71032 | nboehler@cbmlaw.com |
| STAHL COWEN CROWLEY ADDIS LLC | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 | tcornell@stahlcowen.com |
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | EDOYLE@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 | shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: SONYA N. GOLL, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | sgoll@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | cbullock@sbplclaw.com |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: ROBERT C. GOODRICH JR  & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | nashvillebankruptcyfilings@stites.com |
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704-1166 | streusand@streusandlandon.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN KRISTOPHER M HANSEN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038-4982 | khansen@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN CHRISTOPHER M GUHIN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | cguhin@stroock.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | 2323 BRYAN STREET, SUITE 2200 | | DALLAS | TX | 75201 | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN SANDER L. ESSERMAN, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | esserman@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN PETER C. D'APICE, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | d'apice@sbep-law.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN DAVID J. PARSONS, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | parsons@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN BRIANA L. CIONI, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | cioni@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ATTY FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com |
| SUSMAN GODFREY LLP | ATTN MARC M. SELTZER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | mseltzer@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN STEVEN G. SKLAVER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ssklaver@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN KALPANA SRINIVASAN, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ksrinivasan@susmangodfrey.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | jteitelbaum@tblawllp.com |
| THE GARDEN CITY GROUP INC | ATTN: SUSAN PERSICHILLI | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042-1013 | susan.persichilli@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711-2548 | casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 | dkowich@umich.edu |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | mgamell@tlggr.com; |
| TORYS LLP | ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI | ATT: ALISON D. BAUER ESQ | 1114 AVENUE OF THE AMERICAS  FL 23 | | NEW YORK | NY | 10036-7703 | abauer@torys.com; |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATTY FOR SIKA CORPORATION | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | jeffrey.kelley@troutmansanders.com |
| UNITED STATES ATTORNEY | FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov |
| UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE NW | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | | WASHINGTON | DC | 20220 | OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | askDOJ@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | antitrust.atr@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | gtoering@wnj.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| WARNER NORCROSS & JUDD LLP | ATTY FOR GHSP, INC. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | ATTY FOR THE CITY OF BAY CITY | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 | kbrauer@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WEBSTER SZANYI LLP | ATTN NELSON PEREL | ATTY FOR HEALTHNOW NEW YORK INC. | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | nperel@websterszanyi.com |
| WEBSTER SZYANYI LLP | ATTN KEVIN T. O'BRIEND | ATTY FOR MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | ko'brien@websterszanyi.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | STEPHEN.KAROTKIN@WEIL.COM |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606-1229 | young@wildman.com; jonathan.young@lockelord.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | ATTY FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | dpacheco@wilentz.com |
| WILLIAM SCHUETTE, ATTY GENERAL | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | | DETROIT | MI | 48202 | miag@michigan.gov |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: PHILIP D. ANKER ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 | philip.anker@wilmerhale.com; |
| WILMINGTON TRUST COMPANY | GUC TRUST ADMINISTRATOR | ATTN: CORPORATE TRUST ACTION | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890-1615 | guctrustadministrator@wilmingtontrust.com |
| WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | ATTY FOR ALLSTATE INSURANCE COMPANY | ONE GIRALDA FARMS - SUITE 380 | | MADISON | NJ | 07940 | scalogero@windelsmarx.com |
| WINSTON & STRAWN LLP | ATTY FOR ASPEN MARKETING SERVICES, INC. | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | mbotica@winston.com; |
| WINSTON & STRAWN LLP | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | cschreiber@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | wdcoffeylaw@yahoo.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN ALEXANDER H. SCHMIDT, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | schmidt@whafh.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN MALCOLM T. BROWN, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | brown@whafh.com |
| WOLF POPPER LLP | ATTN LESTER L. LEVY, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | llevy@wolfpopper.com |
| WOLF POPPER LLP | ATTN MICHELE F. RAPHAEL, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | mraphael@wolfpopper.com |
| WOLF POPPER LLP | ATTN ROBERT S. PLOSKY, ESQ. | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | rplosky@wolfpopper.com |
| WOLFSON BOLTON PLLC | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | ATTY FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | skrause@zeklaw.com; bleinbach@zeklaw.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS | 7533 WILLOW CREEK DRIVE | | | CANTON | MI | 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| AIMS/STEPHENS & STEPHENS | 2495 MAIN ST STE 442 | | | | BUFFALO | NY | 14214 |
| ARCADIS BBL | 28550 CABOT DR STE 500 | | | | NOVI | MI | 48377-2990 |
| ARCADIS BBL | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 |
| BT2, INC. | ATTN: MARK HUBER | 2830 DAIRY DRIVE | | | MADISON | WI | 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT | 1490 S. DYE ROAD | | | FLINT | MI | 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER | 7200 S. HURON RIVER DR. | | | YPSILANTI | MI | 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER | 7244 N. GENESSE ROAD | P.O. BOX 215 | | GENESEE | MI | 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. | | | | SAGINAW | MI | 48601 |
| CITY OF SIOUX CITY | CITY TREASURER | P.O. BOX 447 | | | SIOUX CITY | IA | 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 | | | | BOSTON | MA | 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE | 2055 NIAGARA FALLS BLVD. | SUITE #3 | | NIAGARA FALLS | NY | 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 2055 NIAGARA FALLS BLVD | SUTIE #3 | | | NIAGARA FALLS | NY | 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER | 110 W FAYETTE ST STE 300 | | | SYRACUSE | NY | 13202-1199 |
| ENVIRON INTERNATIONAL CORPORATION | 101 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540-6231 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO | 1416 S PARK AVE | | | SPRINGFIELD | IL | 62704-3464 |
| GENERAL OIL COMPANY, INC. | 663 LYCASTE ST | | | | DETROIT | MI | 48214-3474 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ALEJANDRA A. HERRERA | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GLOBAL ENVIRONMENTAL ENGINEERING, INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY | SUITE 500 | | | EXTON | PA | 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 465 MEDFORD ST | STE 2200 | | | CHARLESTOWN | MA | 02129-1454 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 | | | | ROCHESTER | NY | 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL | 1917 S 67TH ST | | | OMAHA | NE | 68106-2973 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND | 502 E. 9TH STREET | | | DES MOINES | IA | 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO | 445 S. LIVERNOIS - SUITE 202 | | | ROCHESTER | MI | 48307 |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD | #300 | | | NOVI | MI | 48375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN | PO BOX 4873 | | | SYRACUSE | NY | 13221-4873 |
| ROYAL ENVIRONMENTAL, INC. | P.O. BOX 11565 | | | | SYRACUSE | NY | 13218-1565 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT | P.O. BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| THE BARTECH GROUP | 27777 FRANKLIN RD STE 600 | | | | SOUTHFIELD | MI | 48034-8282 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 | 200 N. MAIN ST | STE 200 | | ANN ARBOR | MI | 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 |
| WDC EXPLORATION & WELLS | 7650 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85284-1673 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606-1229 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | TRACY HOPE DAVIS | U.S. FED OFFICE BLDG | 201 VARICK ST, RM 1006 | | NEW YORK | NY | 10014 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE MARTIN GLENN | ONE BOWLING GREEN | | NEW YORK | NY | 10004-1408 |

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVENT GLOBAL OPPORTUNITY MASTER FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 87 MARY ST | | GEORGE TOWN, CAYMAN ISLANDS | | | |
| AEGON/TRANSAMERICA SERIES TRUST MFS HIGHYIELD | ATTN THOMAS ANTHONY SWANK | CHIEF EXECUTIVE OFFICER | TRANSAMERICA SERIES TRUST | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| AEGON/TRANSAMERICA SERIES TRUST MFS HIGHYIELD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | 23RD FLOOR | | BOSTON | MA | 02116 |
| ALTICOR INC. | THE CORPORATION COMPANY | 30600 TELGRAPH ROAD, STE 2345 | | | BIINGHAM FARMS | MI | 48025-5720 |
| ALTICOR INC. | ATTN DOUG L. DEVOS, | CHIEF EXECUTIVE OFFICER, PRESIDENT AND DIRECTOR | 7575 FULTON STREET EAST MAP | | ADA | MI | 49355-0001 |
| AMERICAN INTRNTL GROUP, INC. | UNITED STATES CORPORATION COMPANY | 2711 CENTERVILLE ROAD SUITE 400 | | | WILMINGTON | DE | 19808 |
| AMERICAN INTRNTL GROUP, INC. | ATTN PETER D. HANCOCK | CHIEF EXECUTIVE OFFICER | 70 PINE ST | | NEW YORK | NY | 10270-0001 |
| AMERICAN INTRNTL GROUP, INC. | ATTN MICHAEL W LEAHY | 80 PINE ST | 13TH FL | | NEW YORK | NY | 10005 |
| APG FIXED INCOME CREDITS POOL | ATTN PAUL SPJKERS, CHIEF EXECUTIVE OFFICER | APG ASSET MANAGEMENT US INC. | 666 THIRD AVE | 2ND FLR | NEW YORK | NY | 10017 |
| APG FIXED INCOME CREDITS POOL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | OUDE LINDESTRAAT 70 | | 6411 EJ HEERLEN, NETHERLANDS | | | |
| APG INVESTMENTS US INC. | A/C STICHTING PENSIONFONDS ABP | ATTN PAUL SPJKERS, CHIEF EXECUTIVE OFFICER | APG ASSET MANAGEMENT US INC. | 666 THIRD AVE 2ND FLR | NEW YORK | NY | 10017 |
| APG INVESTMENTS US INC. | A/C STICHTING PENSIONFONDS ABP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | OUDE LINDESTRAAT 70 | 6411 EJ HEERLEN, NETHERLANDS | | | |
| AR MOUNTAIN RANGE LLC | DELAWARE CORPORATE SERVICES INC. | 901 N MARKET ST STE 705 | | | WILMINGTON | DE | 19801 |
| ARCH REINSURANCE LTD. | C/O ARCH INSURANCE GROUP INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE LIBERTY PLAZA, 53RD FLOOR | | NEW YORK | NY | 10006 |
| ARCH REINSURANCE LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ARCH REINSURANCE LTD. & ARCH CAPITAL GROUP LTD | WATERLOO HOUSE, 1ST FL 100 PITTS BAY RD | PEMBROKE HM 08, BERMUDA | | | |
| ARCH REINSURANCE LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WESSEX HOUSE, 3RD FLOOR | 45 REID STREET | HM 12 HAMILTON HM 12 BERMUDA | | | |
| ARES ENHANCED CR OPP FD LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ARES CAPITAL CORP | 245 PARK AVE | 44TH FLOOR | NEW YORK | NY | 10167 |
| ARES ENHANCED CR OPP FD LTD. | ATTN ANTONY P.RESSLER, CHIEF EXECUTIVE OFFICER | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARES ENHANCED LN INV III LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1999 AVENUE OF THE STARS #1900 | | | LOS ANGELES | CA | 90067 |
| ARES ENHANCED LN INV III LTD. | ATTN ANTONY P.RESSLER, CHIEF EXECUTIVE OFFICER | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARES ENHANCED LN INV IR | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ARES CAPITAL CORP | 245 PARK AVE | 44TH FLOOR | NEW YORK | NY | 10167 |
| ARES ENHANCED LN INV IR | ATTN ANTONY P.RESSLER, CHIEF EXECUTIVE OFFICER | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY III, LTD. | MAPLESFS LIMITED | P.O. BOX 1093, QUEENSGATE HOUSE, 113 SOUTH CHURCH ST | | GRAND CAYMAN  KY1-1102 CAYMAN ISLANDS | | | |
| ARES IIIR IVR CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1999 AVENUE OF THE STARS #1900 | | | LOS ANGELES | CA | 90067 |
| ARES IIIR IVR CLO LTD. | ATTN ANTONY P.RESSLER, CHIEF EXECUTIVE OFFICER | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARES IX CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1999 AVENUE OF THE STARS #1900 | | | LOS ANGELES | CA | 90067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARES IX CLO LTD. | ATTN ANTONY P.RESSLER, CHIEF EXECUTIVE OFFICER | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARES VIII CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1999 AVENUE OF THE STARS #1900 | | | LOS ANGELES | CA | 90067 |
| ARES VIII CLO LTD. | ATTN ANTONY P.RESSLER, CHIEF EXECUTIVE OFFICER | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARES VIR CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1999 AVENUE OF THE STARS #1900 | | | LOS ANGELES | CA | 90067 |
| ARES VIR CLO LTD. | ATTN ANTONY P.RESSLER, CHIEF EXECUTIVE OFFICER | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARES VR CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1999 AVENUE OF THE STARS #1900 | | | LOS ANGELES | CA | 90067 |
| ARES VR CLO LTD. | ATTN ANTONY P.RESSLER, CHIEF EXECUTIVE OFFICER | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARES XI CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1999 AVENUE OF THE STARS #1900 | | | LOS ANGELES | CA | 90067 |
| ARES XI CLO LTD. | ATTN ANTONY P.RESSLER, CHIEF EXECUTIVE OFFICER | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARNHOLD-HOUSTON POLICE OFFICERS' PENSION SYSTEM | ATTN JOHN E. LAWSON | EXECUTIVE DIRECTOR | HOUSTON POLICE OFFICERS' PENSION SYSTEM | 602 SAWYER, STE 300 | HOUSTON | TX | 77007 |
| ARNHOLD-HOUSTON POLICE OFFICERS' PENSION SYSTEM | C/O SECRETARY OF STATE | P.O. BOX 12079 | | | AUSTIN | TX | 78711-2079 |
| ARROWGRASS MASTER FUND LTD. | C/O ARROWGRASS CAPITAL PARTNERS LLP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | LEVEL 34, TOWER 42, 25 OLD BROAD STREET | LONDON EAST SUSSEX EC2N1HQ, UNITED KINGDOM | | | |
| ARROWGRASS MASTER FUND LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ARROWGRASS MASTER FUND LTD. | PO BOX 242, GARDENIA CT 45 MARKET STREET, | CAMANA BAY KY1-1104, CAYMAN ISLANDS | | | |
| ARROWGRASS MASTER FUND LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ARROWGRASS CAPITAL PARTNERS (US) LP | 1330 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10019 |
| ARTHUR J GONZALEZ | 40 WASHINGTON SQ., SOUTH, RM 314A | | | | NEW YORK | NY | 10012 |
| ASRS INVESTMENT STAFF (INVESTMENT ANALYST) | ARIZONA STATE RETIREMENT SYSTEM | ATTN: MICHEAL COPELAND | 3300 NORTH CENTRAL AVENUE | | PHOENIX | AZ | 85012 |
| ASRS INVESTMENT STAFF (PORTFOLIO ANALYST) | ARIZONA STATE RETIREMENT SYSTEM | ATTN: LUPITA BRELAND | 3300 NORTH CENTRAL AVENUE | | PHOENIX | AZ | 85012 |
| ASSISTANT ATTORNEY GENERAL | ARIZONA STATE RETIREMENT SYSTEM | ATTN: JOTHI BELJAN | 3300 NORTH CENTRAL AVENUE | | PHOENIX | AZ | 85012 |
| ATRIUM IV | ELIAN FIDUCIARY SERVICES (CAYMAN) LIMITED | 89 NEXUS WAY, CAMANA BAY | | GRAND CAYMAN  KYL-9007 | | | |
| ATRIUM IV | ATTN DONALD J. PUGLISI | PUGLISI & ASSOCIATES | 850 LIBRARY AVE, SUITE 204 | | NEWARK | DE | 19711 |
| ATRIUM IV | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 13455 NOEL ROAD | SUITE 1150 | | DALLAS | TX | 75240 |
| ATRIUM IV | C/O CREDIT SUISSE (ASSET MANAGEMENT) LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11 MADISON AVENUE | | NEW YORK | NY | 10010 |
| ATRIUM IV | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1234 | QUEENSGATE HOUSE, SOUTH CHRUCH STREET | GEORGE TOWN, KY1-1108, CAYMAN ISLANDS | | | |
| ATRIUM V | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1234GT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN GRAND CAYMAN, BRITISH WEST INDIES | | | |
| ATRIUM V | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 13455 NOEL ROAD | SUITE 1150 | | DALLAS | TX | 75240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATRIUM V | C/O CREDIT SUISSE (ASSET MANAGEMENT) LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11 MADISON AVENUE | | NEW YORK | NY | 10010 |
| ATTORNEY GENERAL OF THE STATE OF INDIANA | STATE OF INDIANA MAJOR MOVES | ATTN: GREGORY ZOELLER | 302 W. WASHINGTON STREET | I.G.C.S. - FIFTH FLOOR | INDIANAPOLIS | IN | 46204 |
| AVENUE CLO V, LTD. | C/O ING ALTERNATIVE ASSET MANAGEMENT LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 230 PARK AVENUE | 13TH FLOOR | NEW YORK | NY | 10169-0005 |
| AVENUE CLO V, LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 535 MADISON AVE. | 15TH FLOOR | | NEW YORK | NY | 10022 |
| AVERY POINT CLO LTD. | C/O SANKATY ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 CLARENDON STREET | | BOSTON | MA | 02116-5021 |
| AVERY POINT CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | AVERY POINT CLO, LIMITED | PO BOX 1093 GT QUEENSGATE HOUSE S CHURCH ST | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| AVERY POINT CLO LTD. | C/O SANKATY ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199-7615 |
| AVERY POINT CLO LTD. | AVERY POINT CLO, CORP. | 850 LIBRARY AVENUE | SUITE 204 | | NEWARK | DE | 19711 |
| BALLYROCK CLO 2006-1 LTD. | ATTN THOMAS C. HENSE | DIRECTOR AND PRESIDENT | C/O BALLYROCK INVESTMENT ADVISORS LLC | 82 DEVONSHIRE STREET - E31C | BOSTON | MA | 02109 |
| BALLYROCK CLO 2006-1 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093 GT | QUEENSGATE HOUSE S CHURCH ST | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| BALLYROCK CLO 2006-2 LTD. | ATTN THOMAS C. HENSE | DIRECTOR AND PRESIDENT | C/O BALLYROCK INVESTMENT ADVISORS LLC | 82 DEVONSHIRE STREET - E31C | BOSTON | MA | 02109 |
| BALLYROCK CLO 2006-2 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093 GT | QUEENSGATE HOUSE S CHURCH ST | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| BALLYROCK CLO II LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093 GT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| BALLYROCK CLO II LTD. | C/O BALLYROCK INVESTMENT ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET - E31C | | BOSTON | MA | 02109 |
| BALLYROCK CLO III LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093 GT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| BALLYROCK CLO III LTD. | C/O BALLYROCK INVESTMENT ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET - E31C | | BOSTON | MA | 02109 |
| BALTIC FUNDING LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 |
| BANK OF AMERICA | ATTN: JASON STONE | 50 ROCKEFELLER PLAZA | 7TH FLOOR | | NEW YORK | NY | 10020-1605 |
| BANK OF AMERICA, N.A. | ATTN BRIAN MOYNIHAN | CHIEF EXECUTIVE OFFICER | 100 NORTH TRYON STREET SUITE 170 | | CHARLOTTE | NC | 28255 |
| BANK OF AMERICA, N.A. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 401 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 |
| BARCLAYS | ATTN: VIOLETTA WATSON | 745 7TH AVENUE | | | NEW YORK | NY | 10019 |
| BARCLAYS BANK PLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 CHURCHILL PLACE | | LONDON, E14 5HP UNITED KINGDOM | | | |
| BBT FUND LP | ATTN WILLIAM O. REIMANN | VICE PRESIDENT | C/O CHRISTINE MCKIBBIN | 201 MAIN ST., SUITE 3300 | FORT WORTH | TX | 76102 |
| BBT FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 201 MAIN ST., SUITE 2700 | | | FORT WORTH | TX | 76102 |
| BBT FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 89 NEXUS WAY, CAMANA BAY | PO BOX 31106 | GRAND CAYMAN, E9 KY1-1205 CAYMAN ISLANDS | | | |
| BECHTEL TR & THRIFT PLAN BECON TR & THRIFT PLAN | ATTN WILLIAM DUDLEY, PRESIDENT | 50 BEALE STREET | | | SAN FRANCISCO | CA | 94105 |
| BIG SKY III SENIOR LOAN TRUST | ATTN THOMAS E. FAUST, JR | CHIEF EXECUTIVE OFFICER | EATON VANCE MANAGEMENT | TWO INTRNTL PLACE MAP | BOSTON | MA | 02110 |

Page 3 of 57

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIG SKY III SENIOR LOAN TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | EATON VANCE MANAGEMENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| BILL & MELINDA GATES FOUNDATION TR INVEST OFFICE | BILL & MELINDA GATES FOUNDATION TRUST | ATTN: CONNIE COLLINGSWORTH | 2365 CARILLON POINT | | KIRKLAND | WA | 98033 |
| BILL & MELINDA GATES FOUNDATION TR INVEST OFFICE | BILL & MELINDA GATES FOUNDATION TRUST | ATTN: TAMARA DRISCOLL | 2365 CARILLON POINT | | KIRKLAND | WA | 98033 |
| BILL&MELINDA GATES FOUNDATION TRUST INVEST OFFICE | BILL & MELINDA GATES FOUNDATION TRUST | ATTN: ROBIN ORWILER | 2365 CARILLON POINT | | KIRKLAND | WA | 98033 |
| BILL&MELINDA GATES FOUNDATION TRUST INVEST OFFICE | BILL & MELINDA GATES FOUNDATION TRUST | ATTN: SHERYL SYMONDS | 2365 CARILLON POINT | | KIRKLAND | WA | 98033 |
| BISMARCK CBNA LOAN FUNDING LLC | C/O CITIBANK, NATIONAL ASSOCIATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 701 E 60TH ST N | | SIOUX FALLS | SD | 57104-0493 |
| BISMARCK CBNA LOAN FUNDING LLC | ATTN TERRY CONNER-GRAHAM | 181 WEST MADISON ST, SUITE 3200 | | | CHICAGO | IL | 60602 |
| BLACK DIAMOND CLO 2005-1 LTD. | ATTN STEPHEN H. DECKOFF | CO-FOUNDER AND MANAGING PRINCIPAL | BLACK DIAMOND CAPITAL MANAGEMENT, L.L.C | ONE SOUND SHORE DRIVE SUITE 200 | GREENWICH | CT | 06830 |
| BLACK DIAMOND CLO 2005-1 LTD. | ATTN DONALD J. PUGLISI | PUGLISI & ASSOCIATES | 850 LIBRARY AVE STE 204 | | NEWARK | DE | 19711 |
| BLACK DIAMOND CLO 2005-1 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN 1093GT, CAYMAN ISLAND | | | |
| BLACK DIAMOND CLO 2005-2 LTD. | ATTN STEPHEN H. DECKOFF | CO-FOUNDER AND MANAGING PRINCIPAL | BLACK DIAMOND CAPITAL MANAGEMENT, L.L.C | ONE SOUND SHORE DRIVE SUITE 200 | GREENWICH | CT | 06830 |
| BLACK DIAMOND CLO 2005-2 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN 1093GT, CAYMAN ISLAND | | | |
| BLACK DIAMOND CLO 2006-1 CAYMAN LTD. | ATTN STEPHEN H. DECKOFF | CO-FOUNDER AND MANAGING PRINCIPAL | BLACK DIAMOND CAPITAL MANAGEMENT, L.L.C | ONE SOUND SHORE DRIVE SUITE 200 | GREENWICH | CT | 06830 |
| BLACK DIAMOND CLO 2006-1 CAYMAN LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN 1093GT, CAYMAN ISLAND | | | |
| BLACK DIAMOND INTRNTL FUNDING LTD. | ATTN STEPHEN H. DECKOFF | CO-FOUNDER AND MANAGING PRINCIPAL | BLACK DIAMOND CAPITAL MANAGEMENT, L.L.C | ONE SOUND SHORE DRIVE SUITE 200 | GREENWICH | CT | 06830 |
| BLACK DIAMOND INTRNTL FUNDING LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN 1093GT, CAYMAN ISLAND | | | |
| BLACK DIAMOND OFFSHORE LTD. | ATTN STEPHEN H. DECKOFF | CO-FOUNDER AND MANAGING PRINCIPAL | BLACK DIAMOND CAPITAL MANAGEMENT, L.L.C | ONE SOUND SHORE DRIVE SUITE 200 | GREENWICH | CT | 06830 |
| BLACK DIAMOND OFFSHORE LTD. | C/O CITCO FUND SERVICES (CAYMAN ISLANDS) LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 31106, 89 NEXUS WAY | CAMANA BAY, KY1-1205, CAYMAN ISLANDS | | | |
| BLACKROCK CA STATE TEACHERS RETIREMENT SYSTEM | ATTN JACK EHNES | CHIEF EXECUTIVE OFFICER | 100 WATERFRONT PLACE | | WEST SACRAMENTO | CA | 95605 |
| BLACKROCK CA STATE TEACHERS RETIREMENT SYSTEM | ATTN BRIAN BARTOW | GENERAL COUNSEL | 100 WATERFRONT PLACE | | WEST SACRAMENTO | CA | 95605 |
| BLACKROCK CA STATE TEACHERS RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 7667 FOLSOM BLVD | | | SACRAMENTO | CA | 95826 |
| BLACKROCK CA STATE TEACHERS RETIREMENT SYSTEM | ATTN JACK EHNES | CHIEF EXECUTIVE OFFICER | CALSTRS | P.O. BOX 15275 | SACRAMENTO | CA | 95851-0275 |
| BLACKROCK CA STATE TEACHERS RETIREMENT SYSTEM | C/O BLACKROCK | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | PLAINSBORO | NJ | 08536 |
| BLACKROCK CALIFORNIA STATE | TEACHERS RETIREMENT SYSTEM | ATTN: LAURENCE D. FINK, CHAIRMAN & CEO | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK CALIFORNIA STATE | TEACHERS RETIREMENT SYSTEM | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKROCK CORPORATE HIGH YIELD FUND III INC. | ATTN JOHN M. PERLOWSKI | PRESIDENT & CHIEF EXECUTIVE OFFICER | C/O BLACKROCK HIGH YIELD FUND | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| BLACKROCK CORPORATE HIGH YIELD FUND III INC. | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK CORPORATE HIGH YIELD FUND III INC. | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK CORPORATE HIGH YIELD FUND III, INC. | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK CORPORATE HIGH YIELD FUND V INC. | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK CORPORATE HIGH YIELD FUND V INC. | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK CORPORATE HIGH YIELD FUND V, INC. | ATTN JOHN M. PERLOWSKI | PRESIDENT & CHIEF EXECUTIVE OFFICER | C/O BLACKROCK HIGH YIELD FUND | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| BLACKROCK CORPORATE HIGH YIELD FUND V, INC. | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI INC. | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI INC. | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. | ATTN JOHN M. PERLOWSKI | PRESIDENT & CHIEF EXECUTIVE OFFICER | C/O BLACKROCK HIGH YIELD FUND | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK CORPORATE HIGH YIELD FUND, INC. | ATTN JOHN M. PERLOWSKI | PRESIDENT & CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK CORPORATE HIGH YIELD FUND, INC. | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK CORPORATE HIGH YIELD FUND, INC. | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK CORPORATE HIGH YIELD FUND, INC. | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK DEBT STRATEGIES FUND, INC. | ATTN JOHN M. PERLOWSKI | CEO AND PRESIDENT | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK DEBT STRATEGIES FUND, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 300 E LOMBARD ST | | | BALTIMORE | MD | 21202-3219 |
| BLACKROCK DEBT STRATEGIES FUND, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK DEBT STRATEGIES FUND, INC. | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK DEBT STRATEGIES FUND, INC. | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK DEBT STRATEGIES FUND, INC. | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK DIVERSIFIED | INCOME STRATEGIES FUND, INC. | ATTN: JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK DIVERSIFIED | INCOME STRATEGIES FUND, INC. | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES FUND, INC. | ATTN JOHN M. PERLOWSKI | CEO AND PRESIDENT | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKROCK DIVERSIFIED INCOME STRATEGIES FUND, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 300 E LOMBARD ST | | | BALTIMORE | MD | 21202-3219 |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES FUND, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES FUND, INC. | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK EMPLOYEES' RETIREMENT FUND | OF THE CITY OF DALLAS | ATTN CHERYL ALSTON, EXECUTIVE DIRECTOR | EMPLOYEES' RETIREMENT FUND OF DALLAS | 1920 MCKINNEY AVE #10 | DALLAS | TX | 75201-1702 |
| BLACKROCK EMPLOYEES' RETIREMENT FUND | OF THE CITY OF DALLAS | CARLA D. BREWER, CHAIRMAN OF BOARD OF TRUSTEES | EMPLOYEES' RETIREMENT FUND OF DALLAS | 1920 MCKINNEY AVE #10 | DALLAS | TX | 75201-1702 |
| BLACKROCK EMPLOYEES' RETIREMENT FUND | OF THE CITY OF DALLAS | ATTN MIKE RAWLINGS, MAYOR | CITY OF DALLAS | 1500 MARILLA STREET | DALLAS | TX | 75201-6390 |
| BLACKROCK EMPLOYEES' RETIREMENT FUND | OF THE CITY OF DALLAS | C/O BLACKROCK | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| BLACKROCK EMPLOYEES' RETIREMENT FUND | OF THE CITY OF DALLAS | ATTN: JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK EMPLOYEES' RETIREMENT FUND | OF THE CITY OF DALLAS | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| BLACKROCK EMPLOYEES' RETIREMENT FUND | OF THE CITY OF DALLAS | ATTN: LAURENCE D. FINK, CHAIRMAN & CEO | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK FLOATING RATE | INCOME STRATEGIES FUND INC. | ATTN: JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK FLOATING RATE | INCOME STRATEGIES FUND INC. | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| BLACKROCK FLOATING RATE | INCOME STRATEGIES FUND INC. | ATTN: LAURENCE D. FINK, CHAIRMAN & CEO | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK FLOATING RATE INCOME STRATEGIES FUND INC | ATTN JOHN M. PERLOWSKI | CHIEF EXECUTIVE OFFICER | BLACKROCK FLOATING RATE INCM STRATEGIES FND, INC. | 55 EAST 52ND STREET | NEW YORK | NY | 10055 |
| BLACKROCK FLOATING RATE INCOME STRATEGIES FUND INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 VELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 |
| BLACKROCK FLOATING RATE INCOME STRATEGIES FUND INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK FUNDS HIGH YIELD BOND PORTFOLIO | ATTN JOHN M. PERLOWSKI | CEO AND PRESIDENT | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK FUNDS HIGH YIELD BOND PORTFOLIO | C/O BLACKROCK FUNDS II | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK FUNDS HIGH YIELD BOND PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK FUNDS HIGH YIELD BOND PORTFOLIO | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK FUNDS HIGH YIELD BOND PORTFOLIO | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK FUNDS HIGH YIELD BOND PORTFOLIO | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK FUNDS HIGH YIELD BOND PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE FINANCIAL CENTER | | | BOSTON | MA | 02109 |
| BLACKROCK FUNDS II - HIGH YIELD BOND PORTFOLIO | ATTN JOHN M. PERLOWSKI | CEO AND PRESIDENT | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK FUNDS II - HIGH YIELD BOND PORTFOLIO | C/O BLACKROCK FUNDS II | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKROCK FUNDS II - HIGH YIELD BOND PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK FUNDS II - HIGH YIELD BOND PORTFOLIO | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK FUNDS II - HIGH YIELD BOND PORTFOLIO | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK FUNDS II - HIGH YIELD BOND PORTFOLIO | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK FUNDS II - HIGH YIELD BOND PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE FINANCIAL CENTER | | | BOSTON | MA | 02109 |
| BLACKROCK GLOBAL INVESTMENT SERIES | INCOME STRATEGIES PORTFOLIO | ATTN: LAURENCE D. FINK, CHAIRMAN & CEO | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK GLOBAL INVESTMENT SERIES | INCOME STRATEGIES PORTFOLIO | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| BLACKROCK GLOBAL INVESTMENT SERIES | INCOME STRATEGIES PORTFOLIO | C/O BLACKROCK INVESTMENT MANAGEMENT (UK) LIMITED | ATTN: ERICA HANDLING, GENERAL COUNSEL | 12 THROGMORTON AVENUE, LONDON, EC2N 2DL, ENGLAND | | | |
| BLACKROCK GLOBAL INVESTMENT SERIES: | INCOME STRATEGIES PORTFOLIO | C/O ML INVESTMENT MANAGERS | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD ARE | PLAINSBORO | NJ | 08536-1606 |
| BLACKROCK GLOBAL INVESTMENT SERIES: | INCOME STRATEGIES PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 55 EAST 52ND ST | NEW YORK | NY | 10022 |
| BLACKROCK GLOBAL INVESTMENT SERIES: | INCOME STRATEGIES PORTFOLIO | LAURENCE FINK, CHIEF EXECUTIVE OFFICER | BLACKROCK FINANCIAL MANAGEMENT, INC. | 455 EAST 52ND ST | NEW YORK | NY | 10022 |
| BLACKROCK GSAM GOLDMAN CORE PLUS FIXED INCOME FUND | C/O GOLDMAN SACHS FUNDS MANAGEMENT, L.P | ATT: GEN. COUNSEL | 85 BROAD ST | | NEW YORK | NY | 10004-2434 |
| BLACKROCK GSAM GOLDMAN CORE PLUS FIXED INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 227 WASHINGTON STREET | | | COLUMBUS | IN | 47202 |
| BLACKROCK GSAM GOLDMAN CORE PLUS FIXED INCOME FUND | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK GSAM GOLDMAN CORE PLUS FIXED INCOME FUND | C/O THE GOLDMAN SACHS GROUP, INC., | ATTN: MASANORI MOCHIDA, MANAGING DIRECTOR | 200 WEST STREET | | NEW YORK | NY | 10282 |
| BLACKROCK GSAM GOLDMAN CORE PLUS FIXED INCOME FUND | C/O THE GOLDMAN SACHS GROUP, INC. | ATTN: GEORGE LEE, EXECUTIVE | 200 WEST STREET | | NEW YORK | NY | 10282 |
| BLACKROCK HIGH INCM FUND OF BLACKROCKBOND FUND INC | ATTN JOHN M. PERLOWSKI | CEO AND PRESIDENT | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK HIGH INCM FUND OF BLACKROCKBOND FUND INC | C/O BLACKROCK FUNDS II | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK HIGH INCM FUND OF BLACKROCKBOND FUND INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK HIGH INCOME FUND OF | BLACKROCKBOND FUND INC. | ATTN: JOHN M. PERLOWSKI, CEO | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK HIGH INCOME FUND OF | BLACKROCKBOND FUND INC. | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| BLACKROCK HIGH INCOME FUND OF | BLACKROCKBOND FUND INC. | ATTN: LAURENCE D. FINK, CHAIRMAN & CEO | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK HIGH INCOME SHARES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 |
| BLACKROCK HIGH INCOME SHARES | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK HIGH YIELD TRUST | C/O BLACKROCK CORPORATE HIGH YIELD FUND, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL RD | | PLAINSBORO | NJ | 08536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKROCK HIGH YIELD TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK HIGH YIELD TRUST | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK HIGH YIELD TRUST | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK HIGH YIELD TRUST | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK MANAGED ACC SERIES HIGH INCOME PORTFOLIO | ATTN JOHN M. PERLOWSKI | CEO AND PRESIDENT | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK MANAGED ACC SERIES HIGH INCOME PORTFOLIO | C/O BLACKROCK FUNDS II | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK MANAGED ACC SERIES HIGH INCOME PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK MANAGED ACC SERIES HIGH INCOME PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 9011 | | | PRINCETON | NJ | 08543 |
| BLACKROCK MANAGED ACCOUNT SERIES | HIGH INCOME PORTFOLIO | ATTN: JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK MANAGED ACCOUNT SERIES | HIGH INCOME PORTFOLIO | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| BLACKROCK MANAGED ACCOUNT SERIES | HIGH INCOME PORTFOLIO | ATTN: LAURENCE D. FINK, CHAIRMAN & CEO | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK MET INV SERIES TR HIGH YIELD PORTFOLIO | ATTN MS. ELIZABETH MARY FORGET | CHIEF EXECUTIVE OFFICER | 40 EAST 52ND STREET | | NEW YORK | NY | 10022-5911 |
| BLACKROCK MET INV SERIES TR HIGH YIELD PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5 PARK PLAZA | SUITE 1900 | | IRVINE | CA | 92614 |
| BLACKROCK MET INVESTORS SERIES TRUST | HIGH YIELD PORTFOLIO | ATTN: LAURENCE D. FINK, CHAIRMAN & CEO | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK MET INVESTORS SERIES TRUST | HIGH YIELD PORTFOLIO | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| BLACKROCK MULTI STRATEGY SUB-TRUST C | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 40 EAST 52ND STREET | | | NEW YORK | NY | 10022 |
| BLACKROCK MULTI STRATEGY SUB-TRUST C | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK MULTI STRATEGY SUB-TRUST C | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK MULTI STRATEGY SUB-TRUST C | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK SENIOR HIGH INCOME FUND INC. | ATTN JOHN M. PERLOWSKI | CEO AND PRESIDENT | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK SENIOR HIGH INCOME FUND INC. | C/O BLACKROCK DEBT STRATEGIES FUND, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 300 E LOMBARD ST | | BALTIMORE | MD | 21202-3219 |
| BLACKROCK SENIOR HIGH INCOME FUND INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK SENIOR HIGH INCOME FUND INC. | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK SENIOR HIGH INCOME FUND INC. | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK SENIOR HIGH INCOME FUND INC. | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKROCK SENIOR INCOME SERIES II | ATTN JOHN M. PERLOWSKI | CEO AND PRESIDENT | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK SENIOR INCOME SERIES II | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | BLACKROCK SENIOR INCM SERIES II C/O MAPLES FIN LTD | PO BOX 1093 GT QUEENSGATE HOUSE S CHURCH ST | GRAND CAYMAN, CAYMAN ISLANDS | | | |
| BLACKROCK SENIOR INCOME SERIES II | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK SENIOR INCOME SERIES II | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK SENIOR INCOME SERIES II | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK SENIOR INCOME SERIES IV | LAURENCE FINK, CEO | BLACKROCK FINANCIAL MANAGEMENT, INC. | 455 EAST 52ND ST | | NEW YORK | NY | 10022 |
| BLACKROCK SENIOR INCOME SERIES IV | C/O MAPLES FINANCE LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1093 GT QUEENSGATE HOUSE S CHURCH ST | GRAND CAYMAN, CAYMAN ISLANDS | | | |
| BLACKROCK SENIOR INCOME SERIES IV | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | BLACKROCK FINANCIAL MANAGEMENT, INC. | 55 EAST 52ND ST | | NEW YORK | NY | 10022 |
| BLACKROCK SENIOR INCOME SERIES IV | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK SENIOR INCOME SERIES IV | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK SENIOR INCOME SERIES IV | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK STATEGIC BOND TRUST | ATTN JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK STRATEGIC BOND TRUST | ATTN JOHN M. PERLOWSKI | CEO AND PRESIDENT | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK STRATEGIC BOND TRUST | C/O BLACKROCK DEBT STRATEGIES FUND, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 300 E LOMBARD ST | | BALTIMORE | MD | 21202-3219 |
| BLACKROCK STRATEGIC BOND TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| BLACKROCK STRATEGIC BOND TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PKWY | | | WILMINGTON | DE | 19809-3700 |
| BLACKROCK STRATEGIC BOND TRUST | ATTN LAURENCE D. FINK, CEO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| BLACKROCK STRATEGIC BOND TRUST | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| BLACKROCK-LOCHEED MARTIN CORP | MASTER RETIREMENT TRUST | ATTN: JOHN M. PERLOWSKI, CHIEF EXECUTIVE OFFICER | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK-LOCKHEED MARTIN CORP | MASTER RETIREMENT TRUST | ATTN: LAURENCE D. FINK, CHAIRMAN & CEO | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 |
| BLACKROCK-LOCKHEED MARTIN CORP | MASTER RETIREMENT TRUST | C/O BLACKROCK ADVISORS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| BLACKROCK-LOCKHEED MARTIN CORP MASTER RETRMNT TR | ATTN MARILYN A. HEWSON | CHAIRMAN, PRESIDENT & CEO | LOCKHEED MARTIN CORPORATION MASTER RETIREMENT TR | 6801 ROCKLEDGE DRIVE | BETHESDA | MD | 20817 |
| BLACKROCK-LOCKHEED MARTIN CORP MASTER RETRMNT TR | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 32 OLD SLIP | 24TH FLOOR | | NEW YORK | NY | 10005 |
| BLACKROCK-LOCKHEED MARTIN CORP MASTER RETRMNT TR | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | BLACKROCK | 800 SCUDDERS MILL ROAD | | PLAINSBORO | NJ | 08536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BTG PACTUAL CHILE S.A. ADMINISTRADORA GENERAL DE FONDOS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | BTG PACTUAL GLOBAL ASSET MANAGEMENT LTD | PRAIA DE BOTAFOGO, 501 6° FLOOR | RIO DE JANEIRO, RJ 22250-040 BRAZIL | | | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER FUND, LTD. | ATTN JESS SHAKESPEARE | DIRECTOR | P.O. BOX 1093 BOUNDARY HALL, CRICKET SQUARE | GRAND CAYMAN E9 KY1-1102, CAYMAN ISLANDS | | | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER FUND, LTD. | ATTN DUPLESSIE JAMES J. | EXECUTIVE OFFICER & MANAGING DIRECTOR | 399 PARK AVENUE, 7TH FLOOR | | NEW YORK | NY | 10022 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | ATTN JACK EHNES | CHIEF EXECUTIVE OFFICER | 100 WATERFRONT PLACE | | WEST SACRAMENTO | CA | 95605 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | ATTN BRIAN BARTOW | GENERAL COUNSEL | 100 WATERFRONT PLACE | | WEST SACRAMENTO | CA | 95605 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | ATTN JACK EHNES | CEO | CALSTRS | P.O. BOX 15275 | SACRAMENTO | CA | 95851-0275 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 7667 FOLSOM BLVD | | | SACRAMENTO | CA | 95826 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | ATTN: LAMONT KING | P.O. BOX 15275 | | | SACRAMENTO | CA | 95851-0275 |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | COMMERCE COURT | | TORONTO, ONTARIO M5L 1A2, CANADA | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN ACHILLES M PERRY ESQ, VP AND GENERAL COUNSEL | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| CANYON CAPITAL CDO 2002-1 LTD. | C/O MAPLESFS LIMITED | P.O. BOX 1093, QUEENSGATE HOUSE, | 113 SOUTH CHURCH STREET | GRAND CAYMAN  KY1-1102 CAYMAN ISLANDS | | | |
| CANYON CAPITAL CDO 2002-1 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | CANYON CAPITAL ADVISORS LLC. | 2000 AVENUE OF THE STARS 11TH FLOOR | | LOS ANGELES | CA | 90067 |
| CANYON CAPITAL CDO 2002-1 LTD. | C/O MAPLE FINANCE LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093GT, CHURCH ST | GEORGE TOWN, GRAND CAYMAN, KY | | | |
| CAP FUND LP | C/O MAPLES AND CALDER | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 309 GT, UGLAND HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | | |
| CAP FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | COPORATE CENTRE | WEST BAY ROAD | GRAND CAYMAN, KY 31106 SMB, CAYMAN ISLANDS | | | |
| CAPITAL RESEARCH-AMERICAN HIGH INCOME TRUST | ATTN DAVID C. BARCLAY | PRINCIPAL EXECUTIVE OFFICER | C/O AMERICAN HIGH INCOME TRUST | 333 SOUTH HOPE STREET | LOS ANGELES | CA | 90071-1406 |
| CAPITAL RESEARCH-AMERICAN HIGH INCOME TRUST | C/O CAPITAL RESEARCH AND MANAGEMENT CO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH HOPE STREET | | LOS ANGELES | CA | 90071-1406 |
| CARBONADO LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2711 CENTERVILLE ROAD | SUITE 400 | | WILMINGTON | DE | 19808 |
| CARLYLE HIGH YIELD PAR IX LTD. | ATTN WILLIAM E. CONWAY & DAVID MARK RUBENSTEIN | CO-CHIEF EXECUTIVE OFFICERS | THE CARLYLE GROUP | 1001 PENNSYLVANIA AVENUE, NW MAP | WASHINGTON | DC | 20004 |
| CARLYLE HIGH YIELD PARTNERS 2008-1, LTD. | ATTN WILLIAM E. CONWAY & DAVID MARK RUBENSTEIN | CO-CHIEF EXECUTIVE OFFICERS | THE CARLYLE GROUP | 1001 PENNSYLVANIA AVENUE, NW MAP | WASHINGTON | DC | 20004 |
| CASTLE GARDEN FUNDING | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | CSFB ALTERNATIVE CAPITAL, INC | 11 MADISON AVENUE | | NEW YORK | NY | 10010 |
| CASTLE GARDEN FUNDING | C/O OGIER FIDUCIARY SERVICES (CAYMAN) LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1234, QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN KY1-1108, CAYMAN ISLANDS | | | |
| CATERPILLAR INC. MASTER PENSION TRUST | ATTN JAMES W. OWENS | CHIEF EXECUTIVE OFFICER | C/O CATERPILLAR INC. | 100 NE ADAMS ST | PEORIA | IL | 61629-0001 |
| CATERPILLAR INC. MASTER PENSION TRUST | C/O CATERPILLAR INC. | CT CORPORATION SYSTEM | 111 8TH AVE | | NEW YORK | NY | 10011-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATERPILLAR INC. MASTER PENSION TRUST | C/O DOJ CAPITAL MANAGEMENT LLC | BLDG 3 STE 600 | | | WALTHAM | MA | 02453-6901 |
| CCP CREDIT ACQUISITION HOLDING | C/O CENTERBRIDGE CREDIT PARTNERS | GENERAL PARTNER, L.L.C. | ATTN: SUSANNE CLARK, GENERAL COUNSEL | 375 PARK AVE, 12TH FL | NEW YORK | NY | 10152 |
| CELFIN CAPITAL S.A. ADM. GENERAL DE FONDOS | ULTRA FONDO DE INVERSION | C/O BTG PACTUAL CHILE S.A. ADMINISTRADORA GENERAL DE FONDOS | ATTN PRESIDENT, LEGAL OR GENERAL MANAGER | AV APOGUINDO 3721, PISO 19 LAS CONDES, SANTIAGO, CL | | | |
| CHATHAM LIGHT II CLO LTD. | C/O SANKATY ADVISORS LLC | ATTN SUSAN LYNCH, EXEC VP | 200 CLARENDON STREET | | BOSTON | MA | 02116-5021 |
| CHATHAM LIGHT II CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 |
| CHATHAM LIGHT II CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 908GT | WALKER HOUSE, MARY STREET | GEORGE TOWN, KY 0000, CAYMAN ISLANDS | | | |
| CHATHAM LIGHT II CLO LTD. | C/O SANKATY ADVISORS LLC | ATTN JEFFREY ROBINSON, EXEC VP | 200 CLARENDON STREET | | BOSTON | MA | 02116-5021 |
| CHATHAM LIGHT II CLO LTD. | C/O SANKATY ADVISORS LLC | ATTN KIMBERLY HARRIS, EXEC VP | 200 CLARENDON STREET | | BOSTON | MA | 02116-5021 |
| CHRYSLER LLC MASTER RETIREMENT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1000 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326-2766 |
| CITIBANK, N.A. | ATTN BARBARA J. DESOER | CHIEF EXECUTIVE OFFICER | 399 PARK AVENUE FRONT 1 | | NEW YORK | NY | 10043 |
| CITIBANK, N.A. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 701 EAST 60TH STREET NORTH | MINNEHAHA COUNTY | | SIOUX FALLS | SD | 57104 |
| CITIBANK, N.A. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 388 GREENWICH STREET | FLOOR 22 | | NEW YORK | NY | 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | ATTN JAMES A FORESE | CHIEF EXECUTIVE OFFICER | 388 GREENWICH ST | | NEW YORK | NY | 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: LYNN POSS | 388 GREENWICH STREET | 17TH FLOOR | | NEW YORK | NY | 10013 |
| CITY OF MILWAUKEE EMPLOYEES RETIREMENT SYSTEM | ATTN BERNARD J. ALLEN | EXECUTIVE DIRECTOR | CITY OF MILWAUKEE EMPLOYES' RETIREMENT SYSTEM | 789 NORTH WATER STREET SUITE 300 | MILWAUKEE | WI | 53202 |
| CITY OF MILWAUKEE EMPLOYEES RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 40 BROAD ST. | 8TH FLOOR | | NEW YORK | NY | 10004 |
| CITY OF MILWAUKEE EMPLOYEES RETIREMENT SYSTEM | ATTN MAYOR TOM BARRETT | CITY HALL | 200 E. WELLS STREET | ROOM 201 | MILWAUKEE | WI | 53202 |
| CITY OF MILWAUKEE RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 EAST WELLS STREET | ROOM 603 | | MILWAUKEE | WI | 53202 |
| CITY OF MILWAUKEE RETIREMENT SYSTEM | ATTN MAYOR TOM BARRETT | CITY HALL | 200 E. WELLS STREET | ROOM 201 | MILWAUKEE | WI | 53202 |
| CITY OF OAKLAND POLICE & FIRE RETIREMENT SYSTEM | ATTN KATANO KASAINE, MANAGER, RETIREMENT SYSTEMS | RETIREMENT SYSTEMS | LIONEL WILSON BUILDING | 150 FRANK H. OGAWA PLAZA, 3RD FLOOR | OAKLAND | CA | 94612-2021 |
| CITY OF OAKLAND POLICE & FIRE RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 WALL STREET | 3RD FLOOR, WINDOW A | | NEW YORK | NY | 10015 |
| CITY OF OAKLAND POLICE & FIRE RETIREMENT SYSTEM | ATTN MAYOR LIBBY SCHAAF | 1 FRANK H. OGAWA PLAZA, 3RD FLOOR | | | OAKLAND | CA | 94612 |
| CLASSIC CAYMAN B D LTD | C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LTD | ATTN MERVIN SOLAS | P.O. BOX 1093, BOUNDARY HALL | GRAND CAYMAN, KY1-1102, CAYMAN ISLANDS | | | |
| CLASSIC CAYMAN B D LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 13455 NOEL ROAD | SUITE 1150 | | DALLAS | TX | 75240 |
| CMFG LIFE INSURANCE COMPANY | ATTN ROBERT N. TRUNZO | PRESIDENT & CHIEF EXEUTIVE OFFICER | 5910 MINERAL POINT RD | | MADISON | WI | 53705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CMFG LIFE INSURANCE COMPANY | CUNA MUTUAL INSURANCE SOCIETY | ATTN: CARLA ZICK | 5910 MINERAL POINT ROAD | | MADISON | WI | 53705 |
| COCA COLA CO RET & MSTR TR | ATTN BERNHARD COEPELT | SENIOR VP GENERAL COUNSEL & CHIEF LEGAL COUNSEL | THE COCA-COLA COMPANY | ONE COCA-COLA PLAZA | ATLANTA | GA | 30313 |
| COCA-COLA | ATTN: ANDREW DIXON | ONE COCA-COLA PLAZA | | | ATLANTA | GA | 30313 |
| CONTINENTAL CASUALTY COMPANY | ATTN MR. PETER E. JOKIEL | PRESIDENT | 333 SOUTH WABASH AVENUE | | CHICAGO | IL | 60604 |
| CREDIT SUISSE | ATTN: DANIEL ROBERTSON | ONE MADISON AVENUE | | | NEW YORK | NY | 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN MR. TIMOTHY P. O'HARA | CHIEF EXECUTIVE OFFICER AND PRESIDENT | CREDIT SUISSE, USA | ELEVEN MADISON AVENUE 23RD FLOOR | NEW YORK | NY | 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE MADISON AVENUE | 2ND FLOOR | | NEW YORK | NY | 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ELEVEN MADISON AVENUE 23RD FLOOR | | | NEW YORK | NY | 10010 |
| CREDIT SUISSE SYNDICATED LOAN FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | LEVEL 6 | 201 KENT STREET | SYDNEY, 2000 AUSTRALIA | | | |
| CREDIT SUISSE SYNDICATED LOAN FUND | C/O CREDIT SUISSE (USA), INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11 MADISON AVE | | NEW YORK | NY | 10010 |
| CRESCENT SR SECURED FLOATING RATE LOAN FUND, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 865 SOUTH FIGUEROA STREET | | | LOS ANGELES | CA | 90017 |
| CRESCENT SR SECURED FLOATING RATE LOAN FUND, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11100 SANTA MONICA BOULEVARD | SUITE 2000 | | LOS ANGELES | CA | 90025 |
| CRESCENT SR SECURED FLOATING RATE LOAN FUND, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 PARK AVENUE | SUITE 2200 | | NEW YORK | NY | 10166-0228 |
| CUNA MUTUAL INSURANCE SOCIETY | ATTN ROBERT N. TRUNZO | PRESIDENT & CHIEF EXEUTIVE OFFICER | 5910 MINERAL POINT RD | | MADISON | WI | 53705 |
| CYPRESS TREE INTRNTL LOAN HOLDING COMPANY | C/O COMMERCIAL INDUSTRIAL FINANCE CORP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 250 PARK AVE, 5TH FL | | NEW YORK | NY | 10017 |
| DAVIS POLK | ATTN: ELLIOT MOSKOWITZ | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| DDJ - JC PENNY PENSION PLAN TRUST | ATTN MYRON ULLMAN | CHIEF EXECUTIVE OFFICER | J.C. PENNY | 6501 LEGACY DRIVE | PLANO | TX | 75024-3698 |
| DDJ - JC PENNY PENSION PLAN TRUST | C/O DDJ CAPITAL MANAGEMENT, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STONY BROOK OFFICE PARK | 130 TURNER STREET, BUILDING 3, SUITE 600 | WALTHAM | MA | 02453 |
| DDJ - STICHTING PENSIOENFONDS HOOGOVENS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STICHTING PENSIOENFONDS HOOGOVENS | WIJKERMOLEN 202POSTBUS 10000 | TBD, NOORD-HOLLAND, 1970 CA, NETHERLANDS | | | |
| DDJ - STICHTING PENSIOENFONDS HOOGOVENS | C/O DDJ CAPITAL MANAGEMENT, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STONY BROOK OFFICE PARK | 130 TURNER STREET, BUILDING 3, SUITE 600 | WALTHAM | MA | 02453 |
| DDJ CAP - CATERPILLAR MASTER RETIREMENT TRUST | ATTN DOUGLAS OBERHELMAN | CHIEF EXECUTIVE OFFICER | 100 NE ADAMS STREET | | PEORIA | IL | 61629 |
| DDJ CAP - CATERPILLAR MASTER RETIREMENT TRUST | C/O DDJ CAPITAL MANAGEMENT, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STONY BROOK OFFICE PARK | 130 TURNER STREET, BUILDING 3, SUITE 600 | WALTHAM | MA | 02453 |
| DDJ CAP MGMT - STICHTING BEWAARDER INTERPOLIS PNSN | C/O DDJ CAPITAL MANAGEMENT, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STONY BROOK OFFICE PARK | 130 TURNER STREET, BUILDING 3, SUITE 600 | WALTHAM | MA | 02453 |
| DDJ CAPITAL MANAGEMENT, LLC | ATTN: ELIZABETH DUGGAN | 130 TURNER STREET, BUILDING 3 | SUITE 600 | | WALTHAM | MA | 02453 |
| DDJ CAPITAL MGT GROUP TR | ATTN WENDY SCHNIPPER CLAYTON | GENERAL COUNSEL | STONY BROOK OFFICE PARK | 130 TURNER STREET, BUILDING 3, SUITE 600 | WALTHAM | MA | 02453 |
| DDJ CAPITAL MGT GROUP TR | ATTN BREAZZANO, PRESIDENT | DDJ CAPITAL MANAGEMENT, LLC | STONY BROOK OFFICE PARK | 130 TURNER STREET, BUILDING 3, SUITE 600 | WALTHAM | MA | 02453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DDJ HIGH YIELD FUND | C/O DDJ CAPITAL MANAGEMENT, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STONY BROOK OFFICE PARK | 130 TURNER STREET, BUILDING 3, SUITE 600 | WALTHAM | MA | 02453 |
| DDJ HIGH YIELD FUND | C/O CI INVESTMENTS INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2 QUEEN STREET EAST - 20TH FL | TORONTO M5C 3G7, CANADA | | | |
| DDJ-MULT-STYL MULT-MGR FNDS PLC-GLBL STRTG YLD FND | C/O RUSSELL INVESTMENTS IRELAND LIMITED | ATTN PHILIP HOFFMAN, PORTFOLIO MANAGER | 78 SIR JOHN ROGERSON'S QUAY | DUBLIN, CO. DUBLIN 2, IRELAND | | | |
| DDJ-MULT-STYL MULT-MGR FNDS PLC-GLBL STRTG YLD FND | C/O RUSSELL INVESTMENTS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1301 SECOND AVENUE, 18TH FLOOR | | SEATTLE | WA | 98101 |
| DDJ-MULT-STYL MULT-MGR FNDS PLC-GLBL STRTG YLD FND | C/O DDJ CAPITAL MANAGEMENT, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STONY BROOK OFFICE PARK | 130 TURNER STREET, BUILDING 3, SUITE 600 | WALTHAM | MA | 02453 |
| DE GRP INCOME FUNDS - DE HIGH YIELD OPP FUND | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DE GRP INCOME FUNDS - DE HIGH YIELD OPP FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| DE POOLED TR - CORE PLUS FIXED INCOME PORTFOLIO | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DE POOLED TR - CORE PLUS FIXED INCOME PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| DE PSEG NUCLEAR LLC MASTER DECOMMISSIONING TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 MELLON CTR | | | PITTSBURGH | PA | 15258 |
| DE PSEG NUCLEAR LLC MASTER DECOMMISSIONING TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 80 PARK PLAZA | | | NEWARK | NJ | 07102 |
| DE-SEI INSTITUTIONAL INV TR - HIGH YIELD BOND FUND | SEI INVESTMENTS MANAGEMENT CORPORATION | ATTN LEGAL DEPARTMENT | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| DE-SEI INSTITUTIONAL INV TR - HIGH YIELD BOND FUND | ATTN DAVID ANILOFF | PORTFOLIO MANAGER | SEI INVESTMENTS MANAGEMENT CORPORATION | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| DE-SEI INSTITUTIONAL INV TR-HIGH YIELD BOND FUND | ATTN KEVIN PATRICK BARR | EXECUTIVE VP OF INVESTMENT MANAGEMENT UNIT | SEI INVESTMENTS CO. | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456-1100 |
| DE-SEI INSTITUTIONAL MGD TR - HIGH YIELD BOND FUND | SEI INVESTMENTS MANAGEMENT CORPORATION | ATTN LEGAL DEPARTMENT | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| DE-SEI INSTITUTIONAL MGD TR - HIGH YIELD BOND FUND | DONALD MORGAN, MANAGING PARTNER, SR MANAGING DIR | CO HEAD OF FIXED INCM-HIGH YIELD DIV & PORTFOLIO MGR | SEI INVESTMENTS MANAGEMENT CORPORATION | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| DE-SEI INSTITUTIONAL MGD TR-HIGH YIELD BOND FUND | ATTN KEVIN PATRICK BARR | EXECUTIVE VP OF INVESTMENT MANAGEMENT UNIT | SEI INVESTMENTS CO. | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456-1100 |
| DEBELLO INVESTORS LLC | ATTN MR. CHARLES EUGENE DAVIDSON | CHAIRMAN AND CHIEF INVESTMENT OFFICER | WEXFORD CAPITAL LLC | 411 WEST PUTNAM AVENUE | GREENWICH | CT | 06830 |
| DEBELLO INVESTORS LLC | ATTN ANITA POST | 411 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 |
| DELAWARE - LVIP DELAWARE BOND FUND | ATTN JOHN ARTHUR WESTON | LINCOLN INVESTMENT ADVISORS CORPORATION | 1 GRANITE PLACE | | CONCORD | NH | 03301-3258 |
| DELAWARE - LVIP DELAWARE BOND FUND | ATTN DANIEL ROSS HAYES | PRESIDENT, CHAIRMAN & DIRECTOR | LINCOLN INVESTMENT ADVISORS CORPORATION | 1 GRANITE PLACE | CONCORD | NH | 03301-3258 |
| DELAWARE - LVIP DELAWARE BOND FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1300 SOUTH CLINTON STREET | | | FORT WAYNE | IN | 46804 |
| DELAWARE DELCHESTER FUND | C/O DE INVS/DELAWARE MANAGEMENT BUSINESS TRUST | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE DELCHESTER FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103-3638 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DE INVS/DELAWARE MANAGEMENT BUSINESS TRUST | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELAWARE DIVERSIFIED INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103-3638 |
| DELAWARE DIVERSIFIED INCOME TRUST | C/O DELAWARE INVESTMENTS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE DIVERSIFIED INCOME TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2800 NORTH CENTRAL AVE. | SUITE 900 | | PHOENIX | AZ | 85004 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE EXTENDED DURATION BOND FUND | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE EXTENDED DURATION BOND FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| DELAWARE GROUP EQUITY V INC. DIVIDEND INCOME FUND | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE GROUP GOVERNMENT FUND CORE PLUS FUND | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE GROUP GOVERNMENT FUND CORE PLUS FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103-3638 |
| DELAWARE GROUP INC FUND INC. CORPORATE BOND FUND | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE GROUP INC FUND INC. CORPORATE BOND FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| DELAWARE INVESTMENTS DIVIDEND & INCOME FUND INC. | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE INVESTMENTS GLOBAL DIVIDEND & INCOME FUND | C/O DE INVS GLOBAL DIVIDENT & INCOME FUND INC. | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | DELAWARE INVESTMENTS | 2005 MARKET STREET, ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE OPTIMUM FIXED INCOME FUND | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE OPTIMUM FIXED INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT. | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| DELAWARE POOLED TRUST - HIGH YIELD BOND PORTFOLIO | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE POOLED TRUST - HIGH YIELD BOND PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| DELAWARE VIP TRUST DIVERSIFIED INCOME SERIES | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE VIP TRUST DIVERSIFIED INCOME SERIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| DELAWARE VIP TRUST HIGH YIELD SERIES | C/O DELAWARE INVESTMENTS | ATTN MR. PATRICK PAUL COYNE, CHAIR, CEO AND PRES | 2005 MARKET STREET | ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103-7094 |
| DELAWARE VIP TRUST HIGH YIELD SERIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| DENTONS US LLP | CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: GARY MARSH | 303 PEACHTREE STREET | SUITE 5300 | ATLANTA | GA | 30308 |
| DENTONS US LLP | CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: OSCAR PINKAS | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| DEUTSCHE BANK AG | ATTN THOMAS J. RYAN | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| DEUTSCHE BANK AG | ATTN MR. SALVATORE P. PALAZZOLO, ESQ.. | MANAGING DIRECTOR AND ASSISTANT GEN CNSL | DEUTSCHE BANK AG, NEW YORK | 60 WALL STREET | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEUTSCHE BANK AG | ATTN JACQUES BRAND | CEO OF NORTH AMERICA, DEUTSCHE BANK AG | 60 WALL STREET | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG CAYMAN ISLAND BRANCH | C/O DEUTSCHE BANK AG | ATTN JACQUES BRAND, CHIEF EXECUTIVE OFFICER | 60 WALL STREET | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG CAYMAN ISLAND BRANCH | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | DEUTSCHE BANK (CAYMAN) LIMITED | BOUNDARY HALL, CRICKET SQUARE, 171 ELGIN AVENUE, PO BOX 1984 | GRAND CAYMAN KY1-1104, CAYMAN ISLANDS | | | |
| DIAMOND SPRINGS TRADING LLC | CORPORATION TRUST CENTER | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 |
| DIAMOND SPRINGS TRADING LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 |
| DLA PIPER | MORGAN STANLEY SENIOR FUNDING INC. | ATTN: KEVIN FINGER | 444 W LAKE ST STE 900 | | CHICAGO | IL | 60606-0089 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | C/O CITCO FUND SERVICES (CAYMAN ISLANDS) LIMITED | PO BOX 31106 | 89 NEXUS WAY | CAMANA BAY KY1-1205, CAYMAN ISLANDS | | | |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2100 MCKINNEY AVENUE | SUITE 1800 | | DALLAS | TX | 75201 |
| DUCKOR SPRADLING METZGER & WYNNE | OAKTREE - SAN DIEGO COUNTY EMPL RETIREMENT ASSOC | ATTN: ROBERT SHAUGHNESSY | 101 W BROADWAY STE 1700 | | SAN DIEGO | CA | 92101-8289 |
| EATON VANCE CDO IX LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN KY1-1102 CAYMAN ISLANDS | | | |
| EATON VANCE CDO IX LTD. | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE CDO IX LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | | BOSTON | MA | 02109 |
| EATON VANCE CDO VIII LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN KY1-1102 CAYMAN ISLANDS | | | |
| EATON VANCE CDO VIII LTD | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE CDO VIII LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | | BOSTON | MA | 02109 |
| EATON VANCE CDO X PLC | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE CDO X PLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 85 MERRION SQUARE | | DUBLIN, CO DUBLIN 2, IRELAND | | | |
| EATON VANCE CDO X PLC | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | TWO INTRNTL PLACE | | BOSTON | MA | 02110 |
| EATON VANCE FLOATING RATE INCOME TRUST | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE FLOATING RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE GRAYSON & CO. | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE GRAYSON & CO. | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | TWO INTRNTL PLACE | | BOSTON | MA | 02110 |
| EATON VANCE INTRNTL (CAYMAN ISLANDS) FUNDS LTD. | FLOATING-RATE INCOME FUND | C/O INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED | 190 ELGIN AVENUE | GEORGE TOWN KY1-9005, CAYMAN ISLANDS | | | |
| EATON VANCE INTRNTL (CAYMAN ISLANDS) FUNDS LTD. | FLOATING-RATE INCOME FUND | C/O STATE STREET CAYMAN TRUST COMPANY, LTD. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | GARDENIA CT, 45 MARKET ST, #3307, CAMANA BAY KY1-1205 CAYMAN ISLANDS | | | |
| EATON VANCE INTRNTL (KY) FND LTD–FLT-RATE INCM FND | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE INTRNTL (KY) FND LTD–FLT-RATE INCM FND | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | TWO INTRNTL PLACE | | BOSTON | MA | 02110 |
| EATON VANCE LIMITED DURATION INCM FUND | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE LIMITED DURATION INCOME FUND | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE LOAN OPPORTUNITIES FUND, LTD. | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE LOAN OPPORTUNITIES FUND, LTD. | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE LOAN OPPORTUNITIES FUND, LTD. | C/O INVESTORS BANK & TRUST CO. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2 COPLEY PL STE 300 | | BOSTON | MA | 02116-6568 |
| EATON VANCE MEDALLION FLOATING RATE INCM PORTFOLIO | C/O INTERTRUST CORPORATE SERVICES (CAYMAN) LTD, | 190 ELGIN AVENUE | | GEORGE TOWN KY1-9005, CAYMAN ISLANDS | | | |
| EATON VANCE MEDALLION FLOATING RATE INCM PORTFOLIO | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE MEDALLION FLOATING RATE INCM PORTFOLIO | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | TWO INTRNTL PLACE | | BOSTON | MA | 02110 |
| EATON VANCE SENIOR DEBT PORTFOLIO | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE SENIOR DEBT PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | BOSTON MGMT & RESEARCH | 24 FEDERAL STREET | 6TH FLOOR | BOSTON | MA | 02110 |
| EATON VANCE SENIOR FLOATING RATE TRUST | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE SENIOR FLOATING RATE TRUST | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE SENIOR INCOME TRUST | ATTN SCOTT PAGE | PRESIDENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EATON VANCE SENIOR INCOME TRUST | ATTN MAUREEN GEMMA | CHIEF LEGAL OFFICER, VP AND SECRETARY | EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EATON VANCE VARIABLE TR FLOATING RATE INCOME FUND | FAUST, THOMAS E., CEO AND PRESIDENT | EATON VANCE MANAGEMENT | C/O EATON VANCE MANAGEMENT/EATON VANCE CORP. | TWO INTRNTL PLACE | BOSTON | MA | 02110 |
| EATON VANCE VARIABLE TR FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| EMPLOYEES RETIREMENT FUND OF THE CITY OF DALLAS | ATTN CHERYL ALSTON | EXECUTIVE DIRECTOR | EMPLOYEES' RETIREMENT FUND OF DALLAS | 1920 MCKINNEY AVE #10 | DALLAS | TX | 75201-1702 |
| EMPLOYEES RETIREMENT FUND OF THE CITY OF DALLAS | ATTN CARLA D. BREWER | CHAIRMAN OF BOARD OF TRUSTEES | 1920 MCKINNEY AVE #10 | | DALLAS | TX | 75201-1702 |
| EMPLOYEES RETIREMENT FUND OF THE CITY OF DALLAS | ATTN MIKE RAWLINGS | MAYOR | CITY OF DALLAS | 1500 MARILLA STREET | DALLAS | TX | 75201-6390 |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU | ATTN DOYLE, SUSAN M. CEO AND PRESIDENT | 2000 WESTWOOD DRIVE | | | WAUSAU | WI | 54401 |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 175 BERKELEY STREET | | | BOSTON | MA | 02116-5066 |
| EVERGREEN CORE PLUS BOND FUND | ATTN WILLIAM DOUGLAS MUNN | EXECUTIVE MANAGING DIRECTOR, COO, AND DIRECTOR | EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC | 125 HIGH ST STE 1500 | BOSTON | MA | 02110-4701 |
| EVERGREEN CORE PLUS BOND FUND | C/O WELLS FARGO FUNDS MANAGEMENT, LLC | ATTN KARLA MARIE RABUSCH, PRES, CEO, AND DIRECTOR | 525 MARKET STREET 12TH FLOOR | | SAN FRANCISCO | CA | 94105-2720 |
| EVERGREEN HIGH YIELD BOND TRUST | ATTN WILLIAM DOUGLAS MUNN | EXECUTIVE MANAGING DIRECTOR, COO, AND DIRECTOR | EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC | 125 HIGH ST STE 1500 | BOSTON | MA | 02110-4701 |
| EVERGREEN HIGH YIELD BOND TRUST | ATTN KARLA MARIE RABUSCH, PRES, CEO, AND DIRECTOR | WELLS FARGO FUNDS MANAGEMENT, LLC | C/O WELLS FARGO FUNDS MANAGEMENT, LLC | 525 MARKET STREET 12TH FLOOR | SAN FRANCISCO | CA | 94105-2720 |
| EVERGREEN INCOME ADVANTAGE FUND | ATTN WILLIAM DOUGLAS MUNN | EXECUTIVE MANAGING DIRECTOR, COO, AND DIRECTOR | EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC | 125 HIGH ST STE 1500 | BOSTON | MA | 02110-4701 |
| EVERGREEN INCOME ADVANTAGE FUND | ATTN KARLA MARIE RABUSCH, PRES, CEO, AND DIRECTOR | WELLS FARGO FUNDS MANAGEMENT, LLC | C/O WELLS FARGO FUNDS MANAGEMENT, LLC | 525 MARKET STREET 12TH FLOOR | SAN FRANCISCO | CA | 94105-2720 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | ATTN WILLIAM DOUGLAS MUNN | EXECUTIVE MANAGING DIRECTOR, COO, AND DIRECTOR | EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC | 125 HIGH ST STE 1500 | BOSTON | MA | 02110-4701 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | ATTN KARLA MARIE RABUSCH, PRES, CEO, AND DIRECTOR | WELLS FARGO FUNDS MANAGEMENT, LLC | C/O WELLS FARGO FUNDS MANAGEMENT, LLC | 525 MARKET STREET 12TH FLOOR | SAN FRANCISCO | CA | 94105-2720 |
| EVERGREEN VA HIGH INCOME FUND | ATTN WILLIAM DOUGLAS MUNN | EXECUTIVE MANAGING DIRECTOR, COO, AND DIRECTOR | EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC | 125 HIGH ST STE 1500 | BOSTON | MA | 02110-4701 |
| EVERGREEN VA HIGH INCOME FUND | ATTN WILLIAM DOUGLAS MUNN | EXECUTIVE MANAGING DIRECTOR, COO, AND DIRECTOR | EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC | 125 HIGH ST STE 1500 | BOSTON | MA | 02110-4701 |
| EVRGRN MULT SECT INCM FND FKA EVRGRN MGD INCM FND | ATTN WILLIAM DOUGLAS MUNN | EXECUTIVE MANAGING DIRECTOR, COO, AND DIRECTOR | EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC | 125 HIGH ST STE 1500 | BOSTON | MA | 02110-4701 |
| EVRGRN MULT SECT INCM FND FKA EVRGRN MGD INCM FND | ATTN KARLA MARIE RABUSCH, PRES, CEO, AND DIRECTOR | WELLS FARGO FUNDS MANAGEMENT, LLC | C/O WELLS FARGO FUNDS MANAGEMENT, LLC | 525 MARKET STREET 12TH FLOOR | SAN FRANCISCO | CA | 94105-2720 |
| FAEGRE BAKER DANIELS LLP | INDIANA UNIVERSITY | ATTN: MICHAEL KRAUSS | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 |
| FAIRVIEW FUNDING LLC | ATTN VINCENT GALANO | REGISTERED AGENT | 565 STATE ROUTE 35 STE 10 | | RED BANK | NJ | 07701-5047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIRVIEW FUNDING LLC | NATIONAL CORPORATE RESEARCH, LTD | 615 S. DUPONT HWY | | | DOVER | DE | 19901 |
| FAIRWAY LOAN FUNDING COMPANY | C/O FAIRWAY LOAN FUNDING (DELAWARE) CORP. | (FILE NUMBER 9109927) | DONALD J. PUGLISI, PUGLISI & ASSOCIATES | 850 LIBRARY AVE, SUITE 204 | NEWARK | DE | 19711 |
| FAIRWAY LOAN FUNDING COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FAIRWAY LOAN FUNDING COMPANY | C/O MAPLESFS LIMITED, P.O. BOX 1093, BOUNDARY HALL, CRICKET SQUARE | GRAND CAYMAN, KY1-1102, CAYMAN ISLANDS | | | |
| FAIRWAY LOAN FUNDING COMPANY | C/O PACIFIC INVESTMENT MANAGEMENT CO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| FIDELITY - ARIZONA STATE RETIREMENT SYSTEM | ATTN PAUL MATSON | DIRECTOR | ARIZONA STATE RETIREMENT SYSTEM | 3300 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85012-0250 |
| FIDELITY - ARIZONA STATE RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIDELITY | 82 DEVONSHIRE STREET | | BOSTON | MA | 02109-3605 |
| FIDELITY - ARIZONA STATE RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIDELITY | 245 SUMMER STREET | | BOSTON | MA | 02210 |
| FIDELITY ADVR SERIES I-FIDELITY ADVR HIGH INCM FND | ATTN SCOTT GOEBEL | SECRETARY | 245 SUMMER STREET | | BOSTON | MA | 02210 |
| FIDELITY ADVR SERIES I-FIDELITY ADVR HIGH INCM FND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET | | | BOSTON | MA | 02109-3605 |
| FIDELITY ADVR SRS I-ADVR FLTNG RATE HIGH INCM FND | C/O FMR LLC, D/B/A FIDELITY INVESTMENTS | ATTN ABIGAIL PIERREPONT JOHNSON, CEO | FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET | BOSTON | MA | 02109-3605 |
| FIDELITY ADVR SRS I-ADVR HIGH INCM ADVANTAGE FND | ATTN EDWARD C. JOHNSON III, TRUSTEE | 82 DEVONSHIRE ST | | | BOSTON | MA | 02109-3605 |
| FIDELITY ADVR SRS II - ADVR STRATEGIC INCOME FUND | ATTN EDWARD C. JOHNSON III, TRUSTEE | 82 DEVONSHIRE ST | | | BOSTON | MA | 02109-3605 |
| FIDELITY AMERICAN HIGH YIELD FUND | C/O FIDELITY INVESTMENTS CANADA ULC | ATTN ROBERT STRICKLAND, PRES OF FIDLTY INV CA LTD | 483 BAY STREET, SUITE 300 | TORONTO, ON M5G 2N7, CANADA | | | |
| FIDELITY AMERICAN HIGH YIELD FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE ST | | | BOSTON | MA | 02109-3605 |
| FIDELITY BALLYROCK CLO II | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093 GT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| FIDELITY BALLYROCK CLO II | C/O FIDELITY INVESTMENTS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET - E31C | | BOSTON | MA | 02109 |
| FIDELITY BALLYROCK CLO III | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093 GT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| FIDELITY BALLYROCK CLO III | C/O FIDELITY INVESTMENTS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET - E31C | | BOSTON | MA | 02109 |
| FIDELITY CANADIAN ASSETT ALL | C/O FIDELITY INVESTMENTS CANADA ULC | ATTN ROBERT STRICKLAND, PRES OF FIDLTY INV CA LTD | 483 BAY STREET, SUITE 300 | TORONTO, ON M5G 2N7, CANADA | | | |
| FIDELITY CANADIAN ASSETT ALL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIDELITY INVESTMENTS | 82 DEVONSHIRE ST | | BOSTON | MA | 02109-3605 |
| FIDELITY CEN INV-HI INC PF I | ATTN SCOTT GOEBEL | SECRETARY | 245 SUMMER STREET | | BOSTON | MA | 02210 |
| FIDELITY CEN INV-HI INC PF I | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET | | | BOSTON | MA | 02109-3605 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC | FIDELITY FLOATING RATE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET | | BOSTON | MA | 02109-3605 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC | FIDELITY FLOATING RATE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 245 SUMMER ST. | | BOSTON | MA | 02210-1133 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC | FIDELITY HIGH INCOME CENTRAL FUND 2 | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET | | BOSTON | MA | 02109-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC | FIDELITY HIGH INCOME CENTRAL FUND 2 | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 245 SUMMER ST. | | BOSTON | MA | 02210-1133 |
| FIDELITY ILLINOIS MUNI RET FD | ATTN LOUIS W. KOSIBA | EXECUTIVE DIRECTOR | 2211 YORK ROAD, SUITE 400 | | OAK BROOK | IL | 60523-2337 |
| FIDELITY ILLINOIS MUNI RET FD | ATTN LISA MADIGAN | ATTORNEY GENERAL | 500 SOUTH SECOND STREET | | SPRINGFIELD | IL | 62706 |
| FIDELITY ILLINOIS MUNI RET FD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIDELITY | 82 DEVONSHIRE STREET | | BOSTON | MA | 02109-3605 |
| FIDELITY ILLINOIS MUNI RET FD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIDELITY | 245 SUMMER STREET | | BOSTON | MA | 02210 |
| FIDELITY INCOME FUND - FIDELITY TOTAL BOND FUND | ATTN SCOTT C GOEBEL | SECRETARY | 245 SUMMER STREET TRUST | | BOSTON | MA | 02210 |
| FIDELITY INCOME FUND - FIDELITY TOTAL BOND FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE ST | | | BOSTON | MA | 02109-3605 |
| FIDELITY PURITAN TRUST - PURITAN FUND | ATTN SCOTT C GOEBEL | SECRETARY | 245 SUMMER STREET TRUST | | BOSTON | MA | 02210 |
| FIDELITY PURITAN TRUST - PURITAN FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE ST | | | BOSTON | MA | 02109-3605 |
| FIDELITY SCHOOL STREET TRUST-STRATEGIC INCOME FUND | ATTN EDWARD C. JOHNSON III | TRUSTEE | 82 DEVONSHIRE ST | | BOSTON | MA | 02109-3605 |
| FIDELITY SCHOOL STREET TRUST-STRATEGIC INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 51 LOUISIANA AVE. NW | | | WASHINGTON | DC | 20001 |
| FIDELITY SCHOOL STREET TRUST-STRATEGIC INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 245 SUMMER ST. | | | BOSTON | MA | 02210-1133 |
| FIDELITY SUMMER STREET TRUST-CAPITAL & INCOME FUND | ATTN SCOTT C GOEBEL | SECRETARY | 245 SUMMER STREET TRUST | | BOSTON | MA | 02210 |
| FIDELITY SUMMER STREET TRUST-CAPITAL & INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE ST | | | BOSTON | MA | 02109-3605 |
| FIDELITY SUMMER STREET TRUST-HIGH INCOME FUND | ATTN SCOTT C GOEBEL | SECRETARY | 245 SUMMER STREET TRUST | | BOSTON | MA | 02210 |
| FIDELITY SUMMER STREET TRUST-HIGH INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE ST | | | BOSTON | MA | 02109-3605 |
| FIDELITY TR-IG INVST MGMT LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIDELITY | 82 DEVONSHIRE STREET | | BOSTON | MA | 02109-3605 |
| FIDELITY TR-IG INVST MGMT LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIDELITY | 245 SUMMER STREET | | BOSTON | MA | 02210 |
| FIDELITY VARIABLE INSURANCE PRODUCTS | V STRATEGIC INCOME PORTFOLIO | SCOTT C GOEBEL, SECRETARY | 245 SUMMER STREET TRUST | | BOSTON | MA | 02210 |
| FIDELITY VARIABLE INSURANCE PRODUCTS | V STRATEGIC INCOME PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE ST | | BOSTON | MA | 02109-3605 |
| FIDELITY VIP FD HI INC PF | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIDELITY | 82 DEVONSHIRE STREET | | BOSTON | MA | 02109-3605 |
| FIDELITY VIP FD HI INC PF | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIDELITY | 245 SUMMER STREET | | BOSTON | MA | 02210 |
| FIRST TRUST FOUR CORNERS SENIOR | FLOATING RATE INCOME FUND II | JAMES BROWN, RICHARD ERICKSON, THOMAS KADLEC | TRUSTEES | 1001 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 |
| FIRST TRUST FOUR CORNERS SENIOR | FLOATING RATE INCOME FUND II | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5151 S. FLOWER STREET | SUITE 4310 | LOS ANGELES | CA | 90071 |
| FIRST TRUST FOUR CORNERS SENIOR | FLOATING RATE INCOME FUND II | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 120 EAST LIBERTY DR. | | WHEATON | IL | 60187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST TRUST/FOUR CORNERS SENIOR | FLOATING RATE INCOME FUND | JAMES BROWN, RICHARD ERICKSON, THOMAS KADLEC | TRUSTEES | 1001 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 |
| FIRST TRUST/FOUR CORNERS SENIOR | FLOATING RATE INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5151 S. FLOWER STREET | SUITE 4310 | LOS ANGELES | CA | 90071 |
| FIRST TRUST/FOUR CORNERS SENIOR | FLOATING RATE INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 120 EAST LIBERTY DR. | | WHEATON | IL | 60187 |
| FIRST TRUST/FOUR CORNERS SENIOR | FLOATING RATE INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FOUR CORNERS CAPITAL MGMT | LIBERTY TOWER | LOS ANGELES | CA | 90071 |
| FOOTHILL CLO I, LTD. | C/O WALKERS SPV LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GR CAYMAN, CAYMAN ISLANDS | | | |
| FOOTHILL CLO I, LTD. | C/O WALKER HOUSE | ATTN MARY STREET | P.O. BOX 908GT | GRAND CAYMAN, GEORGETOWN, CAYMAN ISLANDS | | | |
| FOOTHILL CLO I, LTD. | C/O CARLYLE INVESTMENT MANAGEMENT, L.L.C | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | THE CARLYLE GROUP L.P. | 1001 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20004-2505 |
| FOOTHILL GROUP INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2049 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 |
| FOOTHILL GROUP INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11111 SANTA MONICA BLVD, SUITE 1500 | | | LOS ANGELES | CA | 90025-3333 |
| FOOTHILL GROUP INC. | C/O WELLS FARGO CAPITAL FINANCE L.L.C. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2450 COLORADO AVE, STE. 3000 W | | SANTA MONICA | CA | 90404 |
| FORTRESS CREDIT INVESTMENTS I LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 309GT | UGLAND HOUSE, SOUTH C | GEORGE TOWN, GRAND CAYMAN 00000, CAMAN ISLANDS | | | |
| FORTRESS CREDIT INVESTMENTS II LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 309GT | UGLAND HOUSE, SOUTH C | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| FOUR CORNERS CLO II LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 515 S. FLOWER STREET | SUITE 4310 | | LOS ANGELES | CA | 90071 |
| FOUR CORNERS CLO II LTD. | C/O INTERTRUST SPV (CAYMAN) | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 190 ELGIN AVENUE | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| FOUR CORNERS CLO II LTD. | ATTN BRIAN MURRY, CHIEF COMPLIANCE OFFICER | 2005 MARKET STREET | | | PHILADELPHIA | CA | 19103-7098 |
| FOUR CORNERS CLO II LTD. | C/O DEUTSCHE BANK NATIONAL TRUST CO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1761 EAST SAINT ANDREW PLACE | | SANTA ANA | CA | 92705 |
| FOUR CORNERS CLO III LTD. | C/O WALKERS SPV LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GRAND CAYMAN KY1-9002, CAYMAN ISLANDS | | | |
| FOUR CORNERS CLO III LTD. | C/O DEUTSCHE BANK NATIONAL TRUST CO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1761 EAST SAINT ANDREW PLACE | | SANTA ANA | CA | 92705 |
| FOUR CORNERS CLO III LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FOUR CORNERS CAPITAL MANAGEMENT, LLC | 515 SOUTH FLOWER STREET (SUITE 1600) | | LOS ANGELES | CA | 90071 |
| FTI CONSULTING INC | 3 TIMES SQ | ATTN: CONOR TULLY | | | NEW YORK | NY | 10036 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN KEITH SHERIN | CHIEF EXECUTIVE OFFICER | 901 MAIN AVE. | | NORWALK | CT | 06851-1168 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 44 OLD RIDGEBURY RD. | | | DANBURY | CT | 06810 |
| GENERAL ELECTRIC PENSION TRUST | ATTN PHILIP RIORDAN | PRESIDENT | C/O GE ASSET MANAGEMENT INC. | 1600 SUMMER STREET | STAMFORD | CT | 06905 |
| GENERAL ELECTRIC PENSION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 3003 SUMMER STREET | | | STAMFORD | CT | 06905 |
| GENESIS CLO 2007-1 LTD. | INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED | 190 ELGIN AVENUE, GEORGE TOWN | | GRAND CAYMAN KYL-9005, CAYMAN ISLANDS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENESIS CLO 2007-1 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE | 87 MARY STREET | GEORGE TOWN, KY1-9002 CAYMAN ISLANDS | | | |
| GENESIS CLO 2007-1 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | GENESIS CLO 2007-1 LTD. | C/O ORE HILL PARTNERS LLC | 650 5TH AVE, 36TH FLOOR | NEW YORK | NY | 10019-6108 |
| GENESIS CLO 2007-1 LTD. | C/O ORE HILL PARTNERS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 452 FIFTH AVENUE, 25TH FLOOR | | NEW YORK | NY | 10018 |
| GENESIS CLO 2007-2 LTD. | INTERTRUST SPV (CAYMAN) LIMITED | 190 ELGIN AVENUE, GEORGE TOWN | | GRAND CAYMAN KYL-9005, CAYMAN ISLANDS | | | |
| GENESIS CLO 2007-2 LTD. | C/O GENESIS CLO 2007-2 CORP. | PUGLISI & ASSOCIATES | 850 LIBRARY AVE STE 204 | | NEWARK | DE | 19711 |
| GENESIS CLO 2007-2 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE | 87 MARY STREET | GEORGE TOWN, KY1-9002 CAYMAN ISLANDS | | | |
| GENESIS CLO 2007-2 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | LLCP ADVISORS LLC, AS COLLATERAL MANAGER | ATTENTION: STEVE HARTMAN | 335 NORTH MAPLE DRIVE, SUITE 130 | BEVERLY HILLS | CA | 90210 |
| GLOBAL INVESTMENT GRADE CREDIT FUND | ATTN DAVID C. FLATTUM | MANAGING DIRECTOR & GENERAL COUNSEL | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 650 NEWPORT CENTER DRIVE | NEWPORT BEAH | CA | 92660 |
| GMAM INVESTMENT FUNDS TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE LINCOLN STREET | 1ST FLOOR | | BOSTON | MA | 02111 |
| GMAM INVESTMENT FUNDS TRUST | ATTN STATE STREET BANK & TRUST CO | TRUSTEE FOR GMAM INVESTMENT | ONE LINCOLN ST, 1ST FLOOR | | BOSTON | MA | 02111 |
| GMAM INVESTMENT FUNDS TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | GMAM INVESTMENT FUNDS | 767 5TH AVENUE | | NEW YORK | NY | 10153 |
| GOLDEN KNIGHT II CLO, LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 |
| GOLDENTREE LOAN OPPORTUNITIES III, LTD. | ATTN ROBERT MATZA, PRESIDENT & PARTNER | ATTN STEVEN A. TANANBAUM, MANAGING PTNR & CIO EXEC | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE | NY | NY | 10022-7402 |
| GOLDENTREE LOAN OPPORTUNITIES III, LTD. | C/O MAPLESFS LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1093, QUEENSGATE HOUSE | GEORGE TOWN KY1-1102, CAYMAN ISLANDS | | | |
| GOLDENTREE LOAN OPPORTUNITIES IV, LTD. | C/O GOLDENTREE ASSET MANAGEMENT LP | ATTN ROBERT MATZA, PRESIDENT & PARTNER | 300 PARK AVE | | NY | NY | 10022-7402 |
| GOLDENTREE LOAN OPPORTUNITIES IV, LTD. | C/O GOLDENTREE ASSET MANAGEMENT LP | ATTN STEVEN A. TANANBAUM, MANAGING PTNR & CIO EXEC | 300 PARK AVE | | NY | NY | 10022-7402 |
| GOLDMAN SACHS - ABS LOANS 2007 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | BLOCK D IVEAGH COURT, HARCOURT | | DUBLIN 2, 0000, IRELAND | | | |
| GOLDMAN SACHS - ABS LOANS 2007 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN 2 | DUBLIN, IRELAND | | | |
| GOLDMAN SACHS - ABS LOANS 2007 LTD. | C/O THE GOLDMAN SACHS GROUP, INC., | ATTN: MASANORI MOCHIDA, MANAGING DIRECTOR | 200 WEST STREET | | NEW YORK | NY | 10282 |
| GOLDMAN SACHS - ABS LOANS 2007 LTD. | C/O THE GOLDMAN SACHS GROUP, INC. | ATTN: GEORGE LEE, EXECUTIVE | 200 WEST STREET | | NEW YORK | NY | 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN MASANORI MOCHIDA, MANAGING DIRECTOR; | C/O THE GOLDMAN SACHS GROUP, INC., | 200 WEST STREET | | NEW YORK | NY | 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 85 BROAD STREET | | | NEW YORK | NY | 10004-2434 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN GEORGE LEE, EXECUTIVE | C/O THE GOLDMAN SACHS GROUP, INC., | 200 WEST STREET | | NEW YORK | NY | 10282 |
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | C/O P&S CREDIT PARTNERS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 950 THIRD AVENUE | 29TH FLOOR | NEW YORK | NY | 10022 |
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | C/O JOHN O'NEILL | 590 MADISON AVENUE | 28TH FLOOR | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | GRACIE CREDIT OPPORTUNITIES FUND, L.P. | ATTN GREG PEARSON | 590 MADISON AVENUE 28TH FLOOR | | NEW YORK | NY | 10022 |
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 |
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | C/O MAPLES CORPORATE SERVICES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 309, UGLAND HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, KY1-1104, CAYMAN ISLANDS | | | |
| GRAND CENTRAL ASSET TR SIL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 660 STEAMBOAT RD | | | GREENWICH | CT | 06830 |
| GRAND CENTRAL ASSET TR SIL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 850 LIBRARY AVE. | STE. 204 | | NEWARK | DE | 19711-7170 |
| GRAND CENTRAL ASSET TR SIL | C/O WAMCO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 385 E COLORADO BLVD | | PASADENA | CA | 91101 |
| GRAND CENTRAL ASSET TRUST WAM SERIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 850 LIBRARY AVE. | STE. 204 | | NEWARK | DE | 19711-7170 |
| GRAND CENTRAL ASSET TRUST WAM SERIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WAMCO | 385 E COLORADO BLVD | | PASADENA | CA | 91101 |
| GRAYSON & CO. | ATTN MICHAEL B. BOTTHOF | VICE PRESIDENT | 255 STATE STREET 6TH FLOOR | | BOSTON | MA | 02109-2617 |
| GUGGENHEIM PORTFOLIO CO X LLC | LEXISNEXIS DOCUMENT SOLUTIONS INC. | 2711 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808 |
| GUGGENHEIM PORTFOLIO CO X LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 110 EAST 59TH STREET | 30TH FLOOR | | NEW YORK | NY | 10022 |
| GULF STREAM - COMPASS CLO 2007 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P O BOX 1093GT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, KY 0000, CAYMAN ISLANDS | | | |
| GULF STREAM - SEXTANT CLO 2007-1 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P O BOX 1093GT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, KY 0000, CAYMAN ISLANDS | | | |
| GULF STREAM – COMPASS CLO 2007 LTD | C/O MAPLES LIQUIDATION SERVICES | PO BOX 1093 | BOUNDARY HALL | GEORGE TOWN KY1-1102 CAYMAN ISLANDS | | | |
| GULF STREAM COMPASS CLO 2003-1 LTD. | C/O APOLLO GLOBAL MANAGEMENT L.L.C. | ATTN LEON BLACK, CEO | 9 W 57TH STREET, 43RD FLOOR | | NEW YORK | NY | 10019-2700 |
| GULF STREAM COMPASS CLO 2003-1 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 4201 CONGRESS STREET | SUITE 475 | | CHARLOTTE | NC | 28209 |
| HAHN & HESSEN LLP | ATTN: MARK INDELICATO | 488 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| HARCH CLO II LTD. | ATTN JOSEPH W. HARCH | CHAIRMAN AND MANAGING MEMBER | C/O HARCH CAPITAL MANAGEMENT LLC | 7400 N FEDERAL HIWY STE A5 | BOCA RATON | FL | 33487-1677 |
| HARCH CLO III LTD | ATTN JOSEPH W. HARCH | CHAIRMAN AND MANAGING MEMBER | C/O HARCH CAPITAL MANAGEMENT LLC | 7400 N FEDERAL HWY STE A5 | BOCA RATON | FL | 33487-1677 |
| HEALTH CARE FOUNDATION OF GREATER KANSAS CITY | ATTN DR. BRIDGET MCCANDLESS, CEO | 2300 MAIN ST STE 340 | | | KANSAS CITY | MO | 64108-2414 |
| HEALTH CARE FOUNDATION OF GREATER KANSAS CITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 55 WATER STREET | 1ST FLOOR | | NEW YORK | NY | 10041 |
| HEWETT'S ISLAND CLO IV | ATTN STEPHEN VACCARO | CO-PRESIDENT | CIFC CORP. | 250 PARK AVENUE, 4TH FLOOR | NEW YORK | NY | 10177 |
| HEWETT'S ISLAND CLO IV | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 908GT, WALKER HOUSE | MARY STREET, GEORGE TOWN | GRAND CAYMAN, BRITISH WEST INDIES, CAYMAN ISLANDS | | | |
| HEWETT'S ISLAND CLO V LTD. | ATTN STEPHEN VACCARO | CO-PRESIDENT | CIFC CORP. | 250 PARK AVENUE, 4TH FLOOR | NEW YORK | NY | 10177 |
| HEWETT'S ISLAND CLO V LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 908GT, WALKER HOUSE | MARY STREET, GEORGE TOWN | GRAND CAYMAN, BRITISH WEST INDIES, CAYMAN ISLANDS | | | |
| HEWETT'S ISLAND CLO V LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | HEWETT'S ISLAND CLO V, LTD. | C/O INTERTRUST SPV (CAYMAN) LIMITED | 190 ELGIN AVENUE, GEORGE TOWN, GRAND CAYMAN KY1-9005, CAYMAN ISLANDS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWETT'S ISLAND CLO VI LTD. | ATTN STEPHEN VACCARO | CO-PRESIDENT | CIFC CORP. | 250 PARK AVENUE, 4TH FLOOR | NEW YORK | NY | 10177 |
| HEWETT'S ISLAND CLO VI LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 908GT, WALKER HOUSE | MARY STREET, GEORGE TOWN | GRAND CAYMAN, BRITISH WEST INDIES, CAYMAN ISLANDS | | | |
| HEWLETT-PACKARD COMPANY | ATTN MARGARET C. WHITMAN | CHIEF EXECUTIVE OFFICER | 3000 HANOVER STREET | | PALO ALTO | CA | 94304 |
| HEWLETT-PACKARD COMPANY | C/O GLOBAL LEGAL AFFAIRS, HP INC | 1501 PAGE MILL RD | | | PALO ALTO | CA | 94304 |
| HEWLETT-PACKARD COMPANY | ATTN RAMONA SCHWEHR NEAL | SENIOR COUNSEL, BANKRUPTCY, CREDIT & TREASURY | 11311 CHINDEN BOULEVARD, MS 314 | | BOISE | ID | 83714 |
| HFR RVA OPAL MASTER TRUST | C/O LAWRENCE M. GOLDMAN | POST ADVISORY GROUP | 11755 WILSHIRE BLVD. SUITE 1400 | | LOS ANGELES | CA | 90025 |
| HIGH YIELD VARIABLE ACCOUNT | ATTN MARIA FRANCES DIORIODWYER | PRINCIPAL EXECUTIVE OFFICER | C/O MFS INVESTMENT MANAGEMENT | 500 BOYLSTON STREET | BOSTON | MA | 02116-3741 |
| HIGH YIELD VARIABLE ACCOUNT | C/O MFS INVESTMENT MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199 |
| HIGHLAND - PAC SEL FD FLTG RT LN | ATTN JAMES DONDERO | PRESIDENT | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. | 13455 NOEL ROAD, SUITE 800 | DALLAS | TX | 75240-1535 |
| HIGHLAND - PAC SEL FD FLTG RT LN | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9 WEST 57TH STREET | 38TH FLOOR | NEW YORK | NY | 10019 |
| HIGHLAND - PAC SEL FD FLTG RT LN | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 300 CRESCENT COURT | SUITE 700 | DALLAS | TX | 75201 |
| HIGHLAND - PAC SEL FD FLTG RT LN | ATTN SHARON CHEEVER, GENERAL COUNSEL | PACIFIC LIFE FUND ADVIORS LLC | 700 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| HIGHLAND - PAC SEL FD FLTG RT LN | C/O EATON VANCE MANAGEMENT | ATTN THOMAS FAUST, CEO | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. | 300 CRESCENT COURT, STE 700 | | DALLAS | TX | 75201 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, LTD. | C/O WALKERS SPV LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GRAND CAYMAN KY1-9002, CAYMAN ISLANDS | | | |
| HIGHLAND FLOATING RATE FUND | ATTN JAMES DONDERO | PRESIDENT | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. | 13455 NOEL ROAD, SUITE 800 | DALLAS | TX | 75240-1535 |
| HIGHLAND FLOATING RATE FUND | C/O HIGHLAND CAPITAL MANAGEMENT LP | CT CORPORATION | 1999 BRYAN STREET, SUITE 900 | | DALLAS | TX | 75201-3136 |
| HIGHLAND FLOATING RATE FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9 WEST 57TH STREET | 38TH FLOOR | NEW YORK | NY | 10019 |
| HIGHLAND FLOATING RATE FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 300 CRESCENT COURT | SUITE 700 | DALLAS | TX | 75201 |
| HIMCO FLTG RT FD | C/O HARTFORD INVESTMENT MANAGEMENT COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE HARTFORD PLAZA MAP | | HARTFORD | CT | 06155 |
| ILLINOIS MUNICIPAL RETIREMENT FUND | ATTN LOUIS W. KOSIBA | EXECUTIVE DIRECTOR | 2211 YORK ROAD, SUITE 400 | | OAK BROOK | IL | 60523-2337 |
| ILLINOIS MUNICIPAL RETIREMENT FUND | ATTN LISA MADIGAN | ATTORNEY GENERAL | 500 SOUTH SECOND STREET | | SPRINGFIELD | IL | 62706 |
| INDIANA UNIVERSITY | ATTN TOM GANNON | OFFICE OF GENERAL COUNSEL | BRYAN HALL 211 | 107 S. INDIANA AVENUE | BLOOMINGTON | IN | 47405 |
| INDIANA UNIVERSITY | ATTN MICHAEL MCROBBIE | PRESIDENT | 400 E 7TH STREET POPLARS, ROOM 501 | | BLOOMINGTON | IN | 47405-3001 |
| INDIANA UNIVERSITY | ATTN RANDALL TOBIAS | CHAIR OF THE BOARD, BOARD OF TR OF IN UNIVERSITY | IU BLOOMINGTON, FRANKLIN HALL 200 | 601 E. KIRKWOOD AVE. | BLOOMINGTON | IN | 47405 |
| INDIANA UNIVERSITY | ATTN GREG ZOELLER | ATTORNEY GENERAL FOR INDIANA | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN DONNA M. MUELLER | CHIEF EXECUTIVE OFFICER | 7401 REGISTER DRIVE | | DES MOINES | IA | 50321 |
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN DONNA M. MUELLER | CEO | IPERS | P.O. BOX 9117 | DES MOINES | IA | 50306-9117 |
| IRON ROAD CAPITAL PARTNERS & LEGAL COUNSEL | ATTN: LISA TAMBURINI | 115 S. LASALLE ST. | | | CHICAGO | IL | 60603 |
| IVY FUND INC.-HIGH INCOME FUND | C/O IVY INVESTMENT MANAGEMENT COMPANY | ATTN HENRY JOHN HERRMANN, CEO | 6300 LAMAR AVENUE | | OVERLAND PARK | KS | 66202 |
| IVY FUND INC.-HIGH INCOME FUND | C/O IVY INVESTMENT MANAGEMENT COMPANY | THE CORPORATION COMPANY, INC. | 112 SW 7TH STREET, SUITE 3C | | TOPEKA | KS | 66603-3858 |
| IVY FUNDS-IVY HIGH INCOME FUND | C/O IVY INVESTMENT MANAGEMENT COMPANY | ATTN HENRY JOHN HERRMANN, CEO | 6300 LAMAR AVENUE | | OVERLAND PARK | KS | 66202 |
| JANUS ADVISER FLOATING RATE HI | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | JANUS ADVISORS | 151 DETROIT STREET | | DENVER | CO | 80206-4921 |
| JASPER FUNDING | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | JASPER FUNDING, IFSC HOUSE | CUSTOM HOUSE QUAY | DUBLIN, CO DUBLIN 1, IRELAND | | | |
| JERSEY STREET CLO, LTD. | C/O MAPLES FINANCE LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093GT, QUEENSGATE HOUSE S CHURCH ST | GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS | | | |
| JONES DAY | ATTN: BRUCE BENNETT | 555 SOUTH FLOWER STREET | 50TH FLOOR | | LOS ANGELES | CA | 90071 |
| JONES DAY | ATTN: CHRISTOPHER DIPOMPEO | 51 LOUISIANA AVENUE, N.W. | | | WASHINGTON | DC | 20001-2113 |
| JONES DAY | ATTN: JOCELIN HODY | 51 LOUISIANA AVENUE, N.W. | | | WASHINGTON | DC | 20001 |
| JP MORGAN WHITEFRIARS INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 STANTON CHRISTIANA ROAD | | | NEWARK | DE | 19713 |
| JP MORGAN WHITEFRIARS INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 125 LONDON WALL | | LONDON, EC2Y 5AJ UNITED KINGDOM | | | |
| JPMCB - SECONDARY LOAN & DISTRESSED CREDIT TRADING | ATTN JOHN M. CALLAGY | KELLEY DRYE & WARREN, LLP | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| JPMCB - SECONDARY LOAN & DISTRESSED CREDIT TRADING | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | JPMORGAN CHASE BANK | 270 PARK AVE. | | NEW YORK | NY | 10017-2014 |
| JPMCB - SECONDARY LOAN & DISTRESSED CREDIT TRADING | ATTN HAROLD S. NOVIKOFF | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 |
| JPMORGAN CHASE BANK NA | ATTN: ANN C KURINSKAS, MANAGING DIRECTOR | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 |
| JPMORGAN CHASE BANK NA | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: RICHARD S TODER, COUNSEL | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| JPMORGAN CHASE BANK NA | ATTN: ANN C KURINSKAS, MANAGING DIRECTOR | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 |
| JPMORGAN CHASE BANK NA | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: RICHARD S TODER, COUNSEL | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| JPMORGAN CHASE BANK, N.A. | ATTN JOHN M. CALLAGY | KELLEY DRYE & WARREN, LLP | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| JPMORGAN CHASE BANK, N.A. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | JPMORGAN CHASE BANK | 270 PARK AVE. | | NEW YORK | NY | 10017-2014 |
| JPMORGAN CHASE BANK, N.A. | ATTN HAROLD S. NOVIKOFF | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 |
| KATONAH 2007-1 CLO LTD. | DAYL PEARSON, CEO | KCAP FINANCIAL INC. | 295 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 |
| KATONAH 2007-1 CLO LTD. | ATTN CHRISTOPHER LACOVARA | CHAIRMAN | KATONAH DEBT ADVISORS, L.L.C. | 295 MADISON AVENUE, 6TH FLOOR | NEW YORK | NY | 10017 |
| KATONAH III, LTD. | C/O SANKATY ADVISORS LLC | ATTN SUSAN LYNCH, EXEC VP | 200 CLARENDON STREET | | BOSTON | MA | 02116-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATONAH III, LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 |
| KATONAH III, LTD. | C/O SANKATY ADVISORS LLC | ATTN JEFFREY ROBINSON, EXEC VP | 200 CLARENDON STREET | | BOSTON | MA | 02116-5021 |
| KATONAH III, LTD. | C/O SANKATY ADVISORS LLC | ATTN KIMBERLY HARRIS, EXEC VP | 200 CLARENDON STREET | | BOSTON | MA | 02116-5021 |
| KATONAH IV LTD. | ATTN JOYCE DELUCCA | PRESIDENT | C/O KATONAH CAPITAL L.L.C. | 295 MADISON AVE | N.Y. | NY | 10017-6304 |
| KATONAH IV LTD. | C/O KATONAH CAPITAL, L.L.C. | 111 RADIO CIRCLE | | | MT KISCO | NY | 10549 |
| KATONAH IV LTD. | C/O CREDIT SUISSE FIRST BOSTON | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11 MADISON AVE. | 5TH FLOOR | NEW YORK | NY | 10010 |
| KELLEY DRYE & WARREN, LLP | JPMORGAN CHASE BANK, N.A. | ATTN: JOHN CALLAGY | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN, LLP | JPMORGAN CHASE BANK, N.A. | ATTN: MARTIN KROLEWSKI | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN, LLP | JPMORGAN CHASE BANK, N.A. | ATTN: NICHOLAS PANARELLA | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG, ESQ. | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KING & SPALDING LLP | ATTN: EDWARD L RIPLEY | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KING & SPALDING LLP | ATTN: GARY A. RITACCO, ESQ. | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KRAFT FOODS GLOBAL INC. | ATTN JOHN TOBIN CAHILL | CHAIRMAN & CEO | KRAFT FOODS GROUP, INC., | THREE LAKES DRIVE | NORTHFIELD | IL | 60093 |
| KRAFT FOODS GROUP, INC. | ATTN: JOHN VERSCAJ | THREE LAKES DRIVE (NF 4F) | | | NORTHFIELD | IL | 60093 |
| KYNIKOS OPPORTUNITY FUND II LP | ATTN JAMES STEVEN CHANOS | FOUNDER, PRESIDENT AND MANAGING PARTNER | C/O KYNIKOS ASSOCIATES LP. | 20 WEST 55TH STREET, 8TH FLOOR | NEW YORK | NY | 10019 |
| KYNIKOS OPPORTUNITY FUND INTRNTL LTD. | ATTN JAMES STEVEN CHANOS | FOUNDER, PRESIDENT AND MANAGING PARTNER | C/O KYNIKOS ASSOCIATES LP. | 20 WEST 55TH STREET, 8TH FLOOR | NEW YORK | NY | 10019 |
| KYNIKOS OPPORTUNITY FUND LP | ATTN JAMES STEVEN CHANOS | FOUNDER, PRESIDENT AND MANAGING PARTNER | C/O KYNIKOS ASSOCIATES LP. | 20 WEST 55TH STREET, 8TH FLOOR | NEW YORK | NY | 10019 |
| L3-LINCOLN VARIABLE INSURANCE PRODUCTS TRUST | MANAGED FUND | ATTN JOHN ARTHUR WESTON | LINCOLN INVESTMENT ADVISORS CORPORATION | 1 GRANITE PLACE | CONCORD | NH | 03301-3258 |
| L3-LINCOLN VARIABLE INSURANCE PRODUCTS TRUST | MANAGED FUND | ATTN DANIEL ROSS HAYES, PRESIDENT, CHAIRMAN & DIR | LINCOLN INVESTMENT ADVISORS CORPORATION | 1 GRANITE PLACE | CONCORD | NH | 03301-3258 |
| L3-LINCOLN VARIABLE INSURANCE PRODUCTS TRUST | MANAGED FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1300 SOUTH CLINTON STREET | | FORT WAYNE | IN | 46804 |
| LEGG MASON CLEARBRIDGE CAPITAL & INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | LEGG MASON CLEARBRIDGE CAPITAL AND INCOME FUND | C/O CLEARBRIDGE INVESTMENTS, LLC | 620 EIGHTH AVE., 48TH FLOOR | NEW YORK | NY | 10018 |
| LEHMAN BROTHERS FIRST TRUST | INCOME OPPORTUNITY FUND | ATTN ROBERT JOHN CONTI, CEO & PRESIDENT | NEUBERGER BERMAN MANAGEMENT LLC | 605 THIRD AVENUE, 2ND FLOOR | NY | NY | 10158-0180 |
| LEHMAN GMAM INVESTMENT FUNDS TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE LINCOLN STREET | 1ST FLOOR | | BOSTON | MA | 02111 |
| LEHMAN GMAM INVESTMENT FUNDS TRUST | ATTN STATE STREET BANK & TRUST CO | TRUSTEE FOR GMAM | ONE LINCOLN ST, 1ST FL | | BOSTON | MA | 02111 |
| LEHMAN GMAM INVESTMENT FUNDS TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | GMAM INVESTMENT FUNDS | 767 5TH AVENUE | | NEW YORK | NY | 10153 |
| LEHMAN PRINCIPAL INVESTORS FUND, INC. | HIGH YIELD FUND | ATTN RANDY L. WELCH, PRESIDENT & CHAIRMAN | PRINCIPAL FINANCIAL ADVISORS | 711 HIGH STREET | DES MOINES | IA | 50392 |
| LEHMAN-NEUBERGER BERMAN-HIGH INCOME BOND FUND | ATTN JOSEPH V. AMATO | CHIEF INVESTMENT OFFICER, SENIOR MANAGEMENT | C/O NEUBERGER BERMAN INC. | 605 THIRD AVENUE, 41ST FLOOR | NY | NY | 10158-3698 |
| LEWIS BAACH, PLLC | ATTN BRUCE R GRACE | 1101 NEW YORK AVE STE 1000 | | | WASHINGTON, | DC | 20005-4356 |
| LINCOLN FINANCIAL GROUP | ATTN: MICHAEL ARNOLD | 1300 SOUTH CLINTON ST. | | | FORT WAYNE | IN | 46802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SEPARATE ACCOUNT 12 | ATTN DENNIS R. GLASS, CEO, PRESIDENT & DIRECTOR | C/O LINCOLN NATIONAL CORPORATION | 150 NORTH RADNOR CHESTER ROAD, SUITE A305 | RADNOR | PA | 19807 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SEPARATE ACCOUNT 12 | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| LINCOLN NATIONAL LIFE WSA20 | ATTN DENNIS R. GLASS | CEO, PRESIDENT & DIRECTOR | C/O LINCOLN NATIONAL CORPORATION | 150 NORTH RADNOR CHESTER ROAD, SUITE A305 | RADNOR | PA | 19807 |
| LINCOLN NATIONAL LIFE WSA20 | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| LOAN FUNDING XI LLC | C/O CITIBANK, NATIONAL ASSOCIATION | ATTN BARBARA J. DESOER, CEO | 399 PARK AVENUE, FRONT 1 | | NY | NY | 10043 |
| LOGAN - RAYTHEON MPT - FLOATING RATE | ATTN DR. THOMAS A. KENNEDY | CHAIRMAN & CEO | RAYTHEON CO, | 870 WINTER STREET | WALTHAM | MA | 02451 |
| LOGAN - RAYTHEON MPT - FLOATING RATE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 135 SANTILLI HIGHWAY | | | EVERETT | MA | 02149 |
| LOGAN - RAYTHEON MPT - MID GRADE PORTFOLIO | ATTN DR. THOMAS A. KENNEDY | CHAIRMAN & CEO | RAYTHEON CO, | 870 WINTER STREET | WALTHAM | MA | 02451 |
| LOGAN - RAYTHEON MPT - MID GRADE PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 135 SANTILLI HIGHWAY | | | EVERETT | MA | 02149 |
| LOGAN – RAYTHEON MPT – FLOATING RATE | ATTN JUDE T. DRISCOLL, CEO & CIO | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |
| LOGAN – RAYTHEON MPT – FLOATING RATE | C/O FORTRESS INVESTMENT GROUP LLC | ATTN DAVID N. BROOKS, ESQ. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| LOGAN – RAYTHEON MPT – MID GRADE PORTFOLIO | ATTN JUDE T. DRISCOLL, CEO & CIO | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |
| LOGAN – RAYTHEON MPT – MID GRADE PORTFOLIO | C/O FORTRESS INVESTMENT GROUP LLC | ATTN DAVID N. BROOKS, ESQ. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| LOGAN CIRCLE - ALAMEDA CONTRA COSTA | ALAMEDA CONTRA COSTA TRANSIT RETIREMENT SYSTEM | ATTN: JEFFREY LEWIS, CHAIR | 1600 FRANKLIN STREET | | OAKLAND | CA | 94612 |
| LOGAN CIRCLE - ALAMEDA CONTRA COSTA | TRANSIT RETIREMENT SYSTEM | ATTN JUDE T. DRISCOLL, CEO & CIO | 1717 ARCH STREET, STE 1500 | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - ALAMEDA CONTRA COSTA | TRANSIT RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - ALAMEDA CONTRA COSTA | TRANSIT RETIREMENT SYSTEM | C/O DAVID N. BROOKS, ESQ., VP, GEN CNSL & SECY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE - ALLINA HEALTH SYS | DEFINED BNFT MASTER TR | ATTN JUDE T. DRISCOLL, CEO & CIO | 1717 ARCH STREET, STE 1500 | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - ALLINA HEALTH SYS | DEFINED BNFT MASTER TR | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - ALLINA HEALTH SYS | DEFINED BNFT MASTER TR | C/O DAVID N. BROOKS, ESQ., VP, GEN CNSL & SECY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE - ALLINA HEALTH SYS DEFINED BNFT MASTER TR | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | 500 GRANT STREET, SUITE 0625 | | PITTSBURGH | PA | 15258 |
| LOGAN CIRCLE - ALLINA HEALTH SYSTEM TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 535007 | | | PITTSBURGH | PA | 15258 |
| LOGAN CIRCLE - ALLINA HEALTH SYSTEM TRUST | ATTN JUDE T. DRISCOLL | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - ALLINA HEALTH SYSTEM TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - ALLINA HEALTH SYSTEM TRUST | C/O DAVID N. BROOKS, ESQ., | VP, GENERAL COUNSEL & SECRETARY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOGAN CIRCLE - BECHTEL CORPORATION | ATTN JUDE T. DRISCOLL | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - BECHTEL CORPORATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - BECHTEL CORPORATION | C/O DAVID N. BROOKS, ESQ., | VP, GENERAL COUNSEL & SECRETARY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE - LIBERTY MUTUAL EMPLOYEE | THRIFT INCENTIVE PLAN | ATTN JUDE T. DRISCOLL, CEO & CIO | 1717 ARCH STREET, STE 1500 | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - LIBERTY MUTUAL EMPLOYEE | THRIFT INCENTIVE PLAN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - LIBERTY MUTUAL EMPLOYEE | THRIFT INCENTIVE PLAN | C/O DAVID N. BROOKS, ESQ., VP, GEN CNSL & SECY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE - LIBERTY MUTUAL EMPLOYEE THRIFT INCENTIVE PLAN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | C/O LIBERTY MUTUAL GROUP, INC. | 175 BERKLEY STREET | | BOSTON | MA | 02116 |
| LOGAN CIRCLE - PUBLIC SERVICE E | ATTN JUDE T. DRISCOLL | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - PUBLIC SERVICE E | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - RUSSELL INST FUNDS LLC | RUSSELL CORE BOND FUND | ATTN JUDE T. DRISCOLL, CEO & CIO | 1717 ARCH STREET, STE 1500 | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - RUSSELL INST FUNDS LLC | RUSSELL CORE BOND FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - RUSSELL INST FUNDS LLC | RUSSELL CORE BOND FUND | C/O DAVID N. BROOKS, ESQ., VP, GEN CNSL & SECY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE - RUSSELL INST FUNDS LLC | RUSSELL CORE BOND FUND | C/O RUSSELL INVESTMENT COMPANY | ATTN: GREGORY J. STARK, CEO AND PRESIDENT | 1301 SECOND AVENUE 18TH FLOOR | SEATTLE | WA | 98101 |
| LOGAN CIRCLE - RUSSELL INVESTMENT COMPANY PLC | ATTN JUDE T. DRISCOLL | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - RUSSELL INVESTMENT COMPANY PLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - RUSSELL INVESTMENT COMPANY PLC | C/O DAVID N. BROOKS, ESQ., | VP, GENERAL COUNSEL & SECRETARY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE - RUSSELL MULTI-MANAGED BOND FUND | ATTN JUDE T. DRISCOLL | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - RUSSELL MULTI-MANAGED BOND FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - RUSSELL MULTI-MANAGED BOND FUND | C/O DAVID N. BROOKS, ESQ., | VP, GENERAL COUNSEL & SECRETARY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE - RUSSELL MULTI-MANAGED BOND FUND | C/O RUSSELL INVESTMENT COMPANY | ATTN: GREGORY J. STARK, CEO AND PRESIDENT | 1301 SECOND AVENUE 18TH FLOOR | | SEATTLE | WA | 98101 |
| LOGAN CIRCLE - RUSSELL STRATEGIC BOND FUND | ATTN JUDE T. DRISCOLL | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - RUSSELL STRATEGIC BOND FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - RUSSELL STRATEGIC BOND FUND | C/O DAVID N. BROOKS, ESQ., | VP, GENERAL COUNSEL & SECRETARY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE - SUNOCO INC. MASTER RETIREMENT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | SUNOCO, INC. | 3801 WEST CHESTER PIKE | | NEWTOWN SQ | PA | 19073-2320 |
| LOGAN CIRCLE - SUNOCO INC. MASTER RETIREMENT TRUST | ATTN JUDE T. DRISCOLL | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOGAN CIRCLE - SUNOCO INC. MASTER RETIREMENT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE - SUNOCO INC. MASTER RETIREMENT TRUST | C/O DAVID N. BROOKS, ESQ., | VP, GENERAL COUNSEL & SECRETARY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE – RUSSELL INVESTMENT COMPANY PLC | C/O RUSSELL INVESTMENT COMPANY | ATTN: GREGORY J. STARK, CEO AND PRESIDENT | 1301 SECOND AVENUE 18TH FLOOR | | SEATTLE | WA | 98101 |
| LOGAN CIRCLE – RUSSELL STRATEGIC BOND FUND | C/O RUSSELL INVESTMENT COMPANY | ATTN: GREGORY J. STARK, CEO AND PRESIDENT | 1301 SECOND AVENUE 18TH FLOOR | | SEATTLE | WA | 98101 |
| LOGAN CIRCLE FREDDIE MAC FOUNDATION INC. | ATTN JUDE T. DRISCOLL | 1717 ARCH STREET, STE 1500 | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE FREDDIE MAC FOUNDATION INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE FREDDIE MAC FOUNDATION INC. | C/O DAVID N. BROOKS, ESQ., | VP, GENERAL COUNSEL & SECRETARY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE PEOPLES ENERGY CORPORATION | PENSION TRUST | ATTN JUDE T. DRISCOLL, CEO & CIO | 1717 ARCH STREET, STE 1500 | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE PEOPLES ENERGY CORPORATION | PENSION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE PEOPLES ENERGY CORPORATION | PENSION TRUST | C/O DAVID N. BROOKS, ESQ., VP, GEN CNSL & SECY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE PEOPLES ENERGY CORPORATION PENSION TRUST | C/O WEC ENERGY GROUP | ATTN: JOHN BERGSTROM, CEO | 231 W. MICHIGAN STREET | | MILWAUKEE | WI | 53203 |
| LOGAN CIRCLE WISCONSIN | PUBLIC SERVICE CORPORATION PENSION TRUST | ATTN JUDE T. DRISCOLL, CEO & CIO | 1717 ARCH STREET, STE 1500 | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE WISCONSIN | PUBLIC SERVICE CORPORATION PENSION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2005 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| LOGAN CIRCLE WISCONSIN | PUBLIC SERVICE CORPORATION PENSION TRUST | C/O DAVID N. BROOKS, ESQ., VP, GEN CNSL & SECY | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS | NY | NY | 10105 |
| LOGAN CIRCLE WISCONSIN PUBLIC SERVICE CORPORATION PENSION TRUST | C/O WEC ENERGY GROUP | ATTN: JOHN BERGSTROM, CEO | 231 W. MICHIGAN STREET | | MILWAUKEE | WI | 53203 |
| LONGLANE MASTER TR IV | C/O U.S. BANK TRUST NATIONAL ASSOCIATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 300 DELAWARE AVENUE 9TH FLOOR | | WILMINGTON | DE | 19801 |
| LORD ABBET & CO-TEACHERS RE | ATTN BROOKE A. FAPOHUNDA, ESQ. | VICE PRESIDENT & ASSISTANT SECRETARY | C/O LORD ABBETT INVESTMENT TRUST | 90 HUDSON STREET | JERSEY CITY | NJ | 07302 |
| LORD ABBETT INV TR - LORD ABBETT FLOATING RATE FND | ATTN BROOKE A. FAPOHUNDA, ESQ. | VICE PRESIDENT & ASSISTANT SECRETARY | C/O LORD ABBETT INVESTMENT TRUST | 90 HUDSON STREET | JERSEY CITY | NJ | 07302 |
| LORD ABBETT INV TRST-LA HI YLD | ATTN BROOKE A. FAPOHUNDA, ESQ. | VICE PRESIDENT & ASSISTANT SECRETARY | C/O LORD ABBETT INVESTMENT TRUST | 90 HUDSON STREET | JERSEY CITY | NJ | 07302 |
| LOUISIANA CARPENTERS REGIONAL COUNCIL | PENSION TRUST FUND | ATTN OPERATIONS / TRADE SETTLEMENT | P.O. BOX 727 | | COLUMBUS | IN | 47202-0727 |
| LOUISIANA CARPENTERS REGIONAL COUNCIL | PENSION TRUST FUND | C/O CENTRAL SOUTH CARPENTERS REGIONAL COUNCIL | ATTN JOHN W. EDWARDS, PRESIDENT | 8875 GREENWELL SPRINGS RD #A | BATON ROUGE | LA | 70814-2710 |
| LOUISIANA CARPENTERS REGIONAL COUNCIL | PENSION TRUST FUND | LA CARPENTERS REGIONAL COUNCIL PENSION TRUST | C/O ZENITH ADMINISTRATORS, INC., ATTN: LEZLEE WALL | 2450 SEVERN AVENUE, SUITE 305 | METAIRIE | LA | 70001-1926 |
| MACKAY 1028-ARKANSAS | PUBLIC EMPLOYEE RETIREMENT SYSTEM | ATTN MR. JEFFREY S. PHLEGAR, CEO AND CHAIRMAN | C/O MACKAY SHEILDS LLC | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| MACKAY 1028-ARKANSAS | PUBLIC EMPLOYEE RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ARKANSAS PUBLIC EMPLOYEE RETIREMENT SYSTEM | 124 W. CAPITAL AVE, SUITE 400 | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACKAY 8067 - FIRE & POLICE EMPLOYEE | RETIREMENT SYSTEM OF THE CITY OF BALTIMORE | ATTN MR. JEFFREY S. PHLEGAR, CEO AND CHAIRMAN | C/O MACKAY SHEILDS LLC | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| MACKAY 8067 - FIRE & POLICE EMPLOYEE | RETIREMENT SYSTEM OF THE CITY OF BALTIMORE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9 W. 57TH STREET | | NEW YORK | NY | 10019-2701 |
| MACKAY 8067 - FIRE & POLICE EMPLOYEE | RETIREMENT SYSTEM OF THE CITY OF BALTIMORE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FIRE & POLICE EMPLOYEE RETIREMENT SYSTEM | 7 EAST REDWOOD STREET, 18TH FLOOR | BALTIMORE | MD | 21202 |
| MACKAY NEW YORK LIFE INSURANCE COMPANY | (GUARANTEED PRODUCTS) | ATTN MR. JEFFREY S. PHLEGAR, CEO AND CHAIRMAN | C/O MACKAY SHEILDS LLC | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| MACKAY NEW YORK LIFE INSURANCE COMPANY | (GUARANTEED PRODUCTS) | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9 W. 57TH STREET | | NEW YORK | NY | 10019-2701 |
| MACKAY NEW YORK LIFE INSURANCE COMPANY | (GUARANTEED PRODUCTS) | ATTN DREW LAWTON | CEO OF NEW YORK LIFE INVESTMENT MANAGEMENT LLC | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| MACKAY SHIELDS CORE PLUS ALPHA FUND LTD. | ATTN ROBERTS, DAN C. | MACKAY SHIELDS LLC | 9 WEST 57TH STREET | | NEW YORK | NY | 10019 |
| MACKAY SHIELDS CORE PLUS ALPHA FUND LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | HOILETT, ABALI, WALKERS FUND SERVICES LIMITED | WALKER HOUSE, 87 MARY ST. | GEORGE TOWN, GRAND CAYMAN, KY1-9001 CAYMAN ISLANDS | | | |
| MACKAY SHIELDS SHORT DURATION ALPHA FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | GLOBAL FUNDS TRUST COMPANY | UGLAND HOUSE, SOUTH CHURCH STREET, PO BOX 30 | GRAND CAYMAN, CAYMAN ISLANDS | | | |
| MACKAY SHIELDS SHORT DURATION ALPHA FUND | ATTN ROBERTS, DAN C. | MACKAY SHIELDS LLC. | 9 W. 57TH STREET | | NEW YORK | NY | 10019 |
| MACKAY-HOUSTON POLICE OFFICERS PENSION SYSTEM | JOHN E. LAWSON, EXECUTIVE DIRECTOR | HOUSTON POLICE OFFICERS' PENSION SYSTEM | 602 SAWYER, STE 300 | | HOUSTON | TX | 77007 |
| MACKAY-HOUSTON POLICE OFFICERS PENSION SYSTEM | ATTN ROBERTS, DAN C. | MACKAY SHIELDS LLC. | 9 W. 57TH STREET | | NEW YORK | NY | 10019 |
| MACKAY-HOUSTON POLICE OFFICERS PENSION SYSTEM | ATTN MR. JEFFREY S. PHLEGAR | CEO AND CHAIRMAN | C/O MACKAY SHEILDS LLC | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| MADISON PARK FUNDING I LTD. | ATTN MR. ROBERT JAIN | CHIEF EXECUTIVE OFFICER | C/O CREDIT SUISSE ASSET MANAGEMENT LLC | ONE MADISON AVENUE | NEW YORK | NY | 10010-3629 |
| MADISON PARK FUNDING I, LTD. | INTERTRUST SPV (CAYMAN) LIMITED | 190 ELGIN AVENUE, GEORGE TOWN | | GRAND CAYMAN KYL-9005, CAYMAN ISLANDS | | | |
| MADISON PARK FUNDING II LTD. | ATTN MR. ROBERT JAIN | CHIEF EXECUTIVE OFFICER | C/O CREDIT SUISSE ASSET MANAGEMENT LLC | ONE MADISON AVENUE | NEW YORK | NY | 10010-3629 |
| MADISON PARK FUNDING II LTD. | C/O OGIER FIDUCIARY SERVICES (CAYMAN) LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN KY1-1104, CAYMAN ISLANDS | | | |
| MADISON PARK FUNDING III LTD. | ATTN MR. ROBERT JAIN | CHIEF EXECUTIVE OFFICER | C/O CREDIT SUISSE ASSET MANAGEMENT LLC | ONE MADISON AVENUE | NEW YORK | NY | 10010-3629 |
| MADISON PARK FUNDING III LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 |
| MADISON PARK FUNDING IV LTD. | ATTN MR. ROBERT JAIN | CHIEF EXECUTIVE OFFICER | C/O CREDIT SUISSE ASSET MANAGEMENT LLC | ONE MADISON AVENUE | NEW YORK | NY | 10010-3629 |
| MADISON PARK FUNDING IV LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1234 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN KY1-1108, CAYMAN ISLANDS | | | |
| MADISON PARK FUNDING V LTD. | ATTN MR. ROBERT JAIN | CHIEF EXECUTIVE OFFICER | C/O CREDIT SUISSE ASSET MANAGEMENT LLC | ONE MADISON AVENUE | NEW YORK | NY | 10010-3629 |
| MADISON PARK FUNDING V LTD. | C/O OGIER FIDUCIARY SERVICES (CAYMAN) LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 89 NEXUS WAY CAMANA BAY | GRAND CAYMAN KY 1-9007, CAYMAN ISLANDS | | | |
| MADISON PARK FUNDING VI LTD. | ATTN MR. ROBERT JAIN | CHIEF EXECUTIVE OFFICER | C/O CREDIT SUISSE ASSET MANAGEMENT LLC | ONE MADISON AVENUE | NEW YORK | NY | 10010-3629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADISON PARK FUNDING VI LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | OGIER FIDUCIARY SERVICES (CAYMAN) LIMITED | P.O. BOX 1234 QUEENSGATE HOUSE SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN KY1-1108, BRITISH WI, CAYMAN ISLANDS | | | |
| MARATHON CLO I LTD. | ATTN BRUCE RICHARDS | CEO & CO-MANAGING PARTNER | C/O MARATHON ASSET MANAGEMENT, L.P. | ONE BRYANT PARK | NEW YORK | NY | 10036 |
| MARATHON CLO I LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 461 FIFTH AVENUE | | | NEW YORK | NY | 10017 |
| MARATHON CLO II LTD. | ATTN BRUCE RICHARDS | CEO & CO-MANAGING PARTNER | C/O MARATHON ASSET MANAGEMENT, L.P. | ONE BRYANT PARK | NEW YORK | NY | 10036 |
| MARATHON CLO II LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 461 FIFTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 |
| MARATHON FINANCING I B V | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | TMF STRUCTURED FINANCE SERVICES | PARNASSUSTOREN AZ AMSTERDAM | LOCATEILLIKADE 1 1076 AZ, AMSTERDAM, NETHERLANDS | | | |
| MARATHON FINANCING I B V | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | LUNA ARENA | HERIKERBERGWEG 238, AMSTERDAM ZUIDOOST | AMSTERDAM NOORD HOLLAND NL 1101 CM NETHERLANDS | | | |
| MARINER LDC | ATTN BRACEBRIDGE H. YOUNG, JR. | PARTNER AND CHIEF EXECUTIVE OFFICER | MARINER INVESTMENT GROUP LLC | 500 MAMARONECK AVE | HARRISON | NY | 10528 |
| MARLBOROUGH STREET CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN KY1-1102 CAYMAN ISLANDS | | | |
| MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN, P.C. | ATTN DENIS DICE | 2000 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 |
| MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN, P.C. | ATTN R. DAVID LANE JR. | WALL STREET PLAZA | 88 PINE STREET, 21ST FLOOR | | NEW YORK | NY | 10005 |
| MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN, P.C. | ATTN JOEL WERTMAN | 2000 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 |
| MASON CAPITAL LP | ATTN MR. KENNETH MARIO GARSCHINA | PRINCIPAL, CO-FOUNDER, AND MANAGING MEMBER | C/O MASON CAPITAL MANAGEMENT LLC | 110 E. 59TH STREET, 30TH FL | NEW YORK | NY | 10022 |
| MASON CAPITAL LTD. | ATTN MR. KENNETH MARIO GARSCHINA | PRINCIPAL, CO-FOUNDER, AND MANAGING MEMBER | C/O MASON CAPITAL MANAGEMENT LLC | 110 E. 59TH STREET, 30TH FL | NEW YORK | NY | 10022 |
| MAYPORT CLO LTD. | ATTN DOUGLAS M. HODGE, CEO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| MAYPORT CLO LTD. | ATTN DAVID C. FLATTUM | GENERAL COUNSEL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| MCDONNELL ILLINOIS STATE BOARD OF INVESTMENT | ATTN EMILY REED | GENERAL COUNSEL & CHIEF COMPLIANCE OFFICER | ILLINOIS STATE BOARD OF INVESTMENT | 180 NORTH LASALLE STREET, ROOM 2015 | CHICAGO | IL | 60601 |
| MCDONNELL ILLINOIS STATE BOARD OF INVESTMENT | ATTN EDWARD A. TREICHEL | PRESIDENT AND CEO | MCDONNELL INVESTMENT MANAGEMENT, LLC | 18W140 BUTTERFIELD ROAD #1200 | OAKBROOK TERRACE | IL | 60523 |
| MERITAGE FUND LTD. | C/O RENAISSANCE TECHNOLOGIES CORP. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 THIRD AVENUE | 33RD FLOOR | NEW YORK | NY | 10022 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN LAWRENCE FORTE | CHIEF EXECUTIVE OFFICER | 150 N COLLEGE ST | NC1-028-17-06 | CHARLOTTE | NC | 28255 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE BRYANT PARK | | | NEW YORK | NY | 10036 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 165 BROADWAY | | | NEW YORK | NY | 10006-1404 |
| METROPOLITAN WEST HIGH YIELD BOND FUND | ATTN DAVID LIPPMAN | PRESIDENT & PRINCIPAL EXECUTIVE OFFICER | METROPOLITAN WEST FUNDS | 865 SOUTH FIGUEROA STREET | LOS ANGELES | CA | 90017 |
| METROPOLITAN WEST HIGH YIELD BOND FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11766 WILSHIRE BOULEVARD | SUITE 158 | | LOS ANGELES | CA | 90025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MFS - DIF - DIVERSIFIED INCOME FUND | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS - DIF - DIVERSIFIED INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS - DIF - DIVERSIFIED INCOME FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS - HIGH YIELD VARIABLE ACCOUNT | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS - HIGH YIELD VARIABLE ACCOUNT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS - HIGH YIELD VARIABLE ACCOUNT | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS CHARTER INCOME TRUST | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS CHARTER INCOME TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS CHARTER INCOME TRUST | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS DIVERSIFIED INCOME FUND | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS DIVERSIFIED INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS DIVERSIFIED INCOME FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS DIVIERSIFIED INCOME FUND-SERIES TRUST XIII | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS DIVIERSIFIED INCOME FUND-SERIES TRUST XIII | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS DIVIERSIFIED INCOME FUND-SERIES TRUST XIII | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS FLOATING RATE HIGH INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 309 | | GRAND CAYMAN, BRITISH WEST INDIES, CAYMAN ISLANDS | | | |
| MFS FLOATING RATE HIGH INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS FLOATING RATE HIGH INCOME FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS FLOATING RATE INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 309 | | GRAND CAYMAN, BRITISH WEST INDIES, CAYMAN ISLANDS | | | |
| MFS FLOATING RATE INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS FLOATING RATE INCOME FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS GLOBAL HIGH YIELD FUND | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS GLOBAL HIGH YIELD FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS GLOBAL HIGH YIELD FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS HIGH YIELD PORTFOLIO | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MFS HIGH YIELD PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS HIGH YIELD PORTFOLIO | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS INTERMARKET INCOME TRUST I | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS INTERMARKET INCOME TRUST I | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS INTERMARKET INCOME TRUST I | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS INTERMARKET INCOME TRUST I | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | CHASE | ONE FINANCIAL PLACE | | BOSTON | MA | 02111 |
| MFS INTERMEDIATE HIGH INCOME FUND | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS INTERMEDIATE HIGH INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS INTERMEDIATE HIGH INCOME FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS INTERMEDIATE HIGH INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | CHASE | ONE FINANCIAL PLACE | | BOSTON | MA | 02111 |
| MFS MULTIMARKET INCOME TRUST | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS MULTIMARKET INCOME TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS MULTIMARKET INCOME TRUST | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS MULTIMARKET INCOME TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 3 CMC | 6TH FLOOR | | BROOKLYN | NY | 11245 |
| MFS SERIES TRUST III HIGH INCOME FUND | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS SERIES TRUST III HIGH INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS SERIES TRUST III HIGH INCOME FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS SERIES TRUST III HIGH YIELD OPPORTUNITIES FUND | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS SERIES TRUST III HIGH YIELD OPPORTUNITIES FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS SERIES TRUST III HIGH YIELD OPPORTUNITIES FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS SERIES TRUST VIII STRATEGIC INCOME FUND | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS SERIES TRUST VIII STRATEGIC INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS SERIES TRUST VIII STRATEGIC INCOME FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS SERIES TRUST X FLOATING RATE HIGH INCOME FUND | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS SERIES TRUST X FLOATING RATE HIGH INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MFS SERIES TRUST X FLOATING RATE HIGH INCOME FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS SPECIAL VALUE TRUST | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS SPECIAL VALUE TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS SPECIAL VALUE TRUST | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS STRATEGIC INCOME PORTFOLIO | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS STRATEGIC INCOME PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS STRATEGIC INCOME PORTFOLIO | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST | MFS STRATEGIC INCOME SERIES VWG | ATTN ROBERT MANNING, CEO | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST | MFS STRATEGIC INCOME SERIES VWG | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | BOSTON | MA | 02116 |
| MFS VARIABLE INSURANCE TRUST | MFS STRATEGIC INCOME SERIES VWG | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST | MFS HIGH INCOME SERIES | ATTN ROBERT MANNING, CEO | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST | MFS HIGH INCOME SERIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | BOSTON | MA | 02116 |
| MFS VARIABLE INSURANCE TRUST | MFS HIGH INCOME SERIES | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST II | HIGH YIELD PORTFOLIO | ATTN ROBERT MANNING, CEO | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST II | HIGH YIELD PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | BOSTON | MA | 02116 |
| MFS VARIABLE INSURANCE TRUST II | HIGH YIELD PORTFOLIO | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST II | STRATEGIC INCOME PORTFOLIO | ATTN ROBERT MANNING, CEO | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST II | STRATEGIC INCOME PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | BOSTON | MA | 02116 |
| MFS VARIABLE INSURANCE TRUST II | STRATEGIC INCOME PORTFOLIO | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS-DIF-DIVERSIFIED INCOME FUND | ATTN ROBERT MANNING | CHIEF EXECUTIVE OFFICER | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS-DIF-DIVERSIFIED INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| MFS-DIF-DIVERSIFIED INCOME FUND | ATTN SUSAN S. NEWTON | MASSACHUSETTS FINANCIAL SERVICES COMPANY | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MICROSOFT GLOBAL FINANCE LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN 2 | DUBLIN, CO DUBLIN | | | |
| MICROSOFT GLOBAL FINANCE LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 30 HERBERT STREET | | DUBLIN 2, IRELAND | | | |
| MISSOURI STATE EMPLOYEES RETIREMENT SYSTEM | ATTN GARY FINDLAY | EXECUTIVE DIRECTOR | MOSERS | PO BOX 209 | JEFFERSON CITY | MO | 65102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISSOURI STATE EMPLOYEES RETIREMENT SYSTEM | ATTN GARY FINDLAY | EXECUTIVE DIRECTOR | 907 WILDWOOD DRIVE | | JEFFERSON CITY | MO | 65109 |
| MOMENTUM CAPITAL FUND LTD. | C/O WALKERS SPV LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GRAND CAYMAN KY1-9002, CAYMAN ISLANDS | | | |
| MONTANA BOARD OF INVESTMENTS | ATTN TIM FOX | ATTORNEY GENERAL | PO BOX 201401 | | HELENA | MT | 59620-1401 |
| MONTANA BOARD OF INVESTMENTS | ATTN DAVID EWER, EXECUTIVE DIRECTOR | MONTANA BOARD OF INVESTMENTS | MONTANA DEPARTMENT OF COMMERCE | 2401 COLONIA DR. 3RD FLOOR, P.O. BOX 200126 | HELENA | MT | 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 555 FULLER | | | HELENA | MO | 59620 |
| MONTANA BOARD OF INVESTMENTS | ATTN TIM FOX | 215 N SANDERS, THIRD FLOOR | | | HELENA | MT | 59620 |
| MORGAN STANLEY SENIOR FUNDING INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 180 VARICK ST RM 214 | | | NEW YORK | NY | 10014-5488 |
| MORGAN STANLEY SENIOR FUNDING INC. | ATTN ADAM H. SAVARESE, CEO | MORGAN STANLEY SENIOR FUNDING, INC. | 1585 BROADWAY | | NEW YORK | NY | 10036 |
| MOSERS | MISSOURI STATE EMPLOYEES' RETIREMENT SYSTEM | ATTN: OMAR DAVIS | PO BOX 209 | | JEFFERSON CITY | MO | 65102 |
| MT. WILSON CLO II LTD. | C/O WESTERN ASSET MANAGEMENT CO. | ATTN JAMES W. HIRSCHMANN, II | CHIEF EXECUTIVE OFFICER | 385 EAST COLORADO BOULEVARD | PASADENA | CA | 91101 |
| MT. WILSON CLO II LTD. | C/O MAPLES FINANCE LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093 GT, BOUNDARY HALL, CRICKET SQUARE | GEORGE TOWN, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| MT. WILSON CLO LTD. | ATTN JAMES W. HIRSCHMANN, II | CHIEF EXECUTIVE OFFICER | C/O WESTERN ASSET MANAGEMENT CO. | 385 EAST COLORADO BOULEVARD | PASADENA | CA | 91101 |
| MT. WILSON CLO LTD. | C/O WESTERN ASSET MANAGEMENT CO | ATT: CORPORATE LEGAL- KIM HILL | 100 INTRNTL DRIVE | | BALTIMORE | MD | 21202 |
| MUNGER TOLLES & OLSON LLP | ATTN: MARC DWORKSY | 355 SOUTH GRAND AVENUE | 35TH FLOOR | | LOS ANGELES | CA | 90071 |
| MUNGER, TOLLES & OLSON, LLP | ATTN NICHOLAS D FRAM | 560 MISSION ST, 27TH FL | | | SAN FRANCISCO | CA | 94105 |
| MUZINICH & CO IE LTD F/T ACC OF EXT YLD S LOAN FND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | MUZINICH & CO. (IRELAND) LIMITED | MUZINICH & CO., INC. | 450 PARK AVENUE | NEW YORK | NY | 10022 |
| MUZINICH & CO IE LTD F/T ACC OF EXT YLD S LOAN FND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | MUZINICH & CO. (IRELAND) LIMITED | BEAUX LANE HOUSE, MERCER STREET | DUBLIN 2 IRELAND | | | |
| MUZINICH & CO IE LTD F/T ACC OF EXT YLD S LOAN FND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 33 SIR JOHN ROGERSONS QUAY | LOUGHBOY RING RD. | DUBLIN 2 IRELAND | | | |
| NASH POINT CLO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 85 MERRION SQUARE | | DUBLIN 2 IRELAND | | | |
| NASH POINT CLO | C/O SANKATY ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 CLARENDON STREET | | BOSTON | MA | 02116 |
| NASH POINT CLO | C/O SANKATY ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 590 MADISON AVENUE | 42ND FLOOR | NEW YORK | NY | 10022 |
| NASH POINT CLO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | KILMORE HOUSE, 3RD FLOOR | PARK LANE | SPENCER DOCK, DUBLIN 1, IRELAND | | | |
| NATIONAL CITY BANK | ATTN DEMCHAK WILLIAM, CEO | PNC NATIONAL BANK | ONE PNC PLAZA | 249 FIFTH AVENUE | PITTSBURGH | PA | 15222-2707 |
| NEUBERGER BERMAN HIGH YIELD STRATEGIES FUND | ATTN ROBERT JOHN CONTI | CEO & PRESIDENT | NEUBERGER BERMAN MANAGEMENT LLC | 605 THIRD AVENUE, 2ND FLOOR | NY | NY | 10158-0180 |
| NEUBERGER BERMAN HIGH YIELD STRATEGIES FUND | NEUBERGER BERMAN MANAGEMENT LLC | CORPORATION SERVICE COMPANY | 80 STATE STREET | | ALBANY | NY | 12207-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEUBERGER BERMAN INCOME FUNDS | NEUBERGER BERMAN HIGH INCOME BOND FUND | ATTN JOSEPH V. AMATO, CIO, SENIOR MANAGEMENT | NEUBERGER BERMAN INC. | 1290 AVENUE OF THE AMERICAS FL 39 | NEW YORK | NY | 10104-4199 |
| NEUBERGER BERMAN OPPORTUNITY FUND, INC. | ATTN ROBERT CONTI | CHIEF EXECUTIVE OFFICER | NEUBERGER BERMAN HIGH YIELD STRATEGIES FUND INC. | 605 THIRD AVENUE | NEW YORK | NY | 10158 |
| NEUBERGER BERMAN OPPORTUNITY FUND, INC. | C/O NEUBERGER BERMAN HIGH YIELD | STRATEGIES FUND INC. | CORPORATION SERVICE COMPANY | 80 STATE STREET | ALBANY | NY | 12207-2543 |
| NEW YORK LIFE INSURANCE COMPANY | GUARANTEED PRODUCTS | ATTN DREW EDWARD LAWTON, CEO | 51 MADISON AVENUE | | NEW YORK | NY | 10010 |
| NEW YORK LIFE INSURANCE COMPANY | GUARANTEED PRODUCTS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9 WEST 57TH STREET | 33 FLOOR | NEW YORK | NY | 10019 |
| NEW YORK LIFE INSURANCE COMPANY | (GUARANTEED PRODUCTS) | ATTN DREW EDWARD LAWTON, CEO | 51 MADISON AVENUE | | NEW YORK | NY | 10010 |
| NEW YORK LIFE INSURANCE COMPANY | (GUARANTEED PRODUCTS) | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9 WEST 57TH STREET | 33 FLOOR | NEW YORK | NY | 10019 |
| NEW YORK LIFE INSURANCE COMPANY GP | PORTABLE ALPHA | ATTN DREW EDWARD LAWTON, CEO | 51 MADISON AVENUE | | NEW YORK | NY | 10010 |
| NEW YORK LIFE INSURANCE COMPANY GP | PORTABLE ALPHA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9 WEST 57TH STREET | 33 FLOOR | NEW YORK | NY | 10019 |
| NEW YORK LIFE INSURANCE COMPANY GP | PORTABLE ALPHA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 |
| NEWFLEET ASSET MANAGEMENT | ATTN: PATRICK FLEMING | 100 PEARL STREET | | | HARTFORD | CT | 06103 |
| OAK HILL CR OPP FIN LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND, LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND, LTD. | C/O INTERTRUST SPV (CAYMAN) LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2190 ELGIN AVENUE | GEORGE TOWN, KY1-9005, CAYMAN ISLANDS | | | |
| OAK HILL CREDIT PARTNERS II LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| OAK HILL CREDIT PARTNERS III LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| OAK HILL CREDIT PARTNERS IV LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| OAK HILL CREDIT PARTNERS V LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | OAK HILL CREDIT PTNRS V, LTD C/O MAPLES FIN LTD | PO BOX 1093GT BOUNDARY HALL, CRICKET SQ | GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS | | | |
| OAK HILL CREDIT PARTNERS V LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | | NEW YORK | NY | 10036 |
| OAKTREE - BILL & MELINDA GATES FOUNDATION TRUST | ATTN GENERAL COUNSEL | 2365 CARILLON POINT | | | KIRKLAND | WA | 98033 |
| OAKTREE - BILL & MELINDA GATES FOUNDATION TRUST | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | | LOS ANGELES | CA | 90071 |
| OAKTREE - BILL & MELINDA GATES FOUNDATION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 117 EAST COLORADO BLVD. | | | KIRKLAND | WA | 91105 |
| OAKTREE - EMPLOYEES RETIREMENT FUND | OF THE CITY OF DALLAS | CARLA D. BREWER, CHAIRMAN OF BOARD OF TRUSTEES | EMPLOYEES' RETIREMENT FUND OF DALLAS | 1920 MCKINNEY AVE #10 | DALLAS | TX | 75201-1702 |
| OAKTREE - EMPLOYEES RETIREMENT FUND | OF THE CITY OF DALLAS | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE - EMPLOYEES RETIREMENT FUND | OF THE CITY OF DALLAS | ATTN CHERYL ALSTON, EXECUTIVE DIRECTOR | EMPLOYEES' RETIREMENT FUND OF DALLAS | 1920 MCKINNEY AVE #10 | DALLAS | TX | 75201-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OAKTREE - EMPLOYEES RETIREMENT FUND | OF THE CITY OF DALLAS | ATTN MIKE RAWLINGS, MAYOR | CITY OF DALLAS | 1500 MARILLA STREET | DALLAS | TX | 75201-0639 |
| OAKTREE - HIGH YIELD FUND II, LP | ATTN JAY WINTROB | CHIEF EXECUTIVE OFFICER | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE - HIGH YIELD LP | ATTN JAY WINTROB | CHIEF EXECUTIVE OFFICER | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE - HIGH YIELD PLUS FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | | | LOS ANGELES | CA | 90071 |
| OAKTREE - INTRNTL PAPER CO. | COMMINGLED INVESTMENT GROUP TRUST | ATTN JOHN V. FARACI, CHIEF EXECUTIVE OFFICER | INTRNTL PAPER COMPANY | 6400 POPLAR AVENUE | MEMPHIS | TN | 38197 |
| OAKTREE - INTRNTL PAPER CO. | COMMINGLED INVESTMENT GROUP TRUST | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE - PACIFIC GAS & ELECTRIC POST RET MED | TRUST FOR NON-MGT EMP & RETIREES | LINDA Y. H. CHENG, VP, CORP GOV., CORP SECY | PG&E CORPORATION | 77 BEALE ST 32ND FL | SAN FRANCISCO | CA | 94105 |
| OAKTREE - PACIFIC GAS & ELECTRIC POST RET MED | TRUST FOR NON-MGT EMP & RETIREES | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE - SAN DIEGO COUNTY | EMPLOYEES RETIREMENT ASSOCIATION | ATTN DAVID WESCOE, INTERIM CHIEF EXECUTIVE OFFICER | 2275 RIO BONITO WAY, SUITE 200 | | SAN DIEGO | CA | 92108-1685 |
| OAKTREE - SAN DIEGO COUNTY | EMPLOYEES RETIREMENT ASSOCIATION | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE - TMCT LCC | ATTN WARREN B WILLIAMSON | AGENT FOR SERVICE OF PROCESS | 100 CORSON ST STE 200 | | PASADENA | CA | 91103-3841 |
| OAKTREE - TMCT LCC | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | | LOS ANGELES | CA | 90071 |
| OAKTREE CAPITAL MANAGEMENT | CENTRAL STATES SE AND SW AREA PENS PLAN | THOMAS C. NYHAN, EXECUTIVE DIRECTOR | 9377 WEST HIGGINS ROAD | | ROSEMONT | IL | 60018-4938 |
| OAKTREE CAPITAL MANAGEMENT | CENTRAL STATES SE AND SW AREA PENS PLAN | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE CAPITAL MANAGEMENT HIGH YIELD TRUST | ATTN JAY WINTROB | CHIEF EXECUTIVE OFFICER | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE GENERAL BOARD OF PENSION & HEALTH BENEFITS | OF THE UN METHODIST CHURCH INC. | ATTN BARBARA BOIGEGRAIN, GEN SECY & CEO | GEN BOARD OF PNSN & HEALTH BENEFITS OF THE | UN METHODIST CHURCH, 1901 CHESTNUT AVENUE | GLENVIEW | IL | 60025-1604 |
| OAKTREE GENERAL BOARD OF PENSION & HEALTH BENEFITS | OF THE UN METHODIST CHURCH INC. | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE LOAN FUND 2X (CAYMAN), L.P. | INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED | 190 ELGIN AVENUE, GEORGE TOWN | | GRAND CAYMAN  KYL-9005, CAYMAN ISLANDS | | | |
| OAKTREE LOAN FUND 2X (CAYMAN), LP | ATTN JAY WINTROB | CHIEF EXECUTIVE OFFICER | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE LOAN FUND, LP | ATTN JAY WINTROB | CHIEF EXECUTIVE OFFICER | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE SENIOR LOAN FUND, LP | ATTN JAY WINTROB | CHIEF EXECUTIVE OFFICER | 333 SOUTH GRAND AVE., 28TH FLOOR | | LOS ANGELES | CA | 90071 |
| OAKTREE-DAIMLERCHRYSLER CORPORATION | MASTER RETIREMENT TRUST | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OAKTREE-DAIMLERCHRYSLER CORPORATION | MASTER RETIREMENT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1000 CHRYSLER DRIVE | | AUBURN HILLS | MI | 48326-2766 |
| OCM - IBM PERSONAL PENSION PLAN | ATTN VIRGINIA M. ROMETTY | CHIEF EXECUTIVE OFFICER | IBM CORPORATION | 1 NEW ORCHARD ROAD | ARMONK | NY | 10504-1722 |
| OCM - IBM PERSONAL PENSION PLAN | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | | LOS ANGELES | CA | 90071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OCM-PACIFIC GAS & ELECTRIC COMPANY | RETIREMENT PLAN MASTER TRUST | LINDA Y. H. CHENG, VP, CORP GOV., CORP SECY | PG&E CORPORATION | 77 BEALE ST 32ND FL | SAN FRANCISCO | CA | 94105 |
| OCM-PACIFIC GAS & ELECTRIC COMPANY | RETIREMENT PLAN MASTER TRUST | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | LOS ANGELES | CA | 90071 |
| OCM-THE STATE TEACHERS RETIREMENT SYSTEM OF OHIO | ATTN DAMON F. ASBURY | EXECUTIVE DIRECTOR | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215-3771 |
| OCM-THE STATE TEACHERS RETIREMENT SYSTEM OF OHIO | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | | LOS ANGELES | CA | 90071 |
| OCM-WM POOL HIGH YIELD FIXED INTEREST TRUST | C/O OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 333 SOUTH GRAND AVE., 28TH FLOOR | | LOS ANGELES | CA | 90071 |
| OCTAGON INVESTMENT PARTNERS XI LTD. | C/O MAPLES FINANCE SERVICES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1093 QUEENSGATE HOUSE S CHURCH ST | GEORGE TOWN KY1-1102, CAYMAN ISLANDS | | | |
| OESTERREICHISCHE VOLKSBANKEN AG | ATTN: STEPHAN KOREN | CHIEF EXECUTIVE OFFICER | KOLINGASSE 14-16 | VIENNA, VIENNA 1090 AUSTRIA | | | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | STATE OF INDIANA MAJOR MOVES | ATTN: JOAN BLACKWELL | 302 W. WASHINGTON STREET | I.G.C.S. - FIFTH FLOOR | INDIANAPOLIS | IN | 46204 |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | STATE OF INDIANA MAJOR MOVES | ATTN: HEATHER CROCKETT | 302 W. WASHINGTON STREET | I.G.C.S. - FIFTH FLOOR | INDIANAPOLIS | IN | 46204 |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | STATE OF INDIANA MAJOR MOVES | ATTN: MARICEL SKILES | 302 W. WASHINGTON STREET | I.G.C.S. - FIFTH FLOOR | INDIANAPOLIS | IN | 46204 |
| OHA CAP SOL FIN OFSHORE LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| OHA CAP SOL FIN ONSHORE LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| OHA PARK AVENUE CLO I LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| OHIO POLICE & FIRE PENSION FUND | ATTN MARY BETH FOLEY | GENERAL COUNSEL | 140 EAST TOWN STREET | | COLUMBUS | OH | 43215 |
| OHIO POLICE & FIRE PENSION FUND | ATTN JOHN J GALLAGHER | EXECUTIVE DIRECTOR | 140 EAST TOWN STREET | | COLUMBUS | OH | 43215 |
| OHIO POLICE & FIRE PENSION FUND | ATTN SCOTT HUFF | CHAIR BOARD OF TRUSTEES | 140 EAST TOWN STREET | | COLUMBUS | OH | 43215 |
| OHIO POLICE & FIRE PENSION FUND | ATTN MIKE DEWINE | OHIO ATTORNEY GENERAL | 30 E. BROAD ST., 14TH FLOOR | | COLUMBUS | OH | 43215 |
| OHSF FINANCING LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| OHSF II FINANCING LTD. | ATTN GLENN R. AUGUST | CHIEF EXECUTIVE OFFICER | OAK HILL ADVISORS, L.P. | 1114 AVENUE OF THE AMERICAS, 27TH FL | NEW YORK | NY | 10036 |
| ONEX CREDIT PARTNERS, LLC | ONEX DEBT OPPORTUNITY FD LTD. | ATTN: STEVE GUTMAN | 910 SYLVAN AVE, STE 100 | | ENGLEWOOD CLIFFS | NJ | 07632 |
| ONEX DEBT OPPORTUNITY FD LTD. | ATTN STEVEN GUTMAN | GENERAL COUNSEL & CHIEF COMPLIANCE OFFICER | ONEX CREDIT PARTNERS LLC | 910 SYLVAN AVE, STE 100 | ENGLEWOOD CLIFFS | NJ | 07632 |
| OW FUNDING LTD. | VOLUNTARY LIQUIDATOR | 190 ELGIN AVENUE, GEORGE TOWN | | GRAND CAYMAN KY1-9005, CAYMAN ISLANDS | | | |
| OW FUNDING LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE | 87 MARY STREET | GRAND CAYMAN KY1-9002, GEORGE TOWN, CAYMAN ISLANDS | | | |
| PENSION INV COMMITTEE OF GM FOR GM | EMPLOYEES DOMESTIC GROUP PENSION TRUST | SCOTT COUTO | FIDELITY INV INST SVCS COMPANY, INC. | 245 SUMMER ST | BOSTON | MA | 02210 |
| PENSION INV COMMITTEE OF GM FOR GM | EMPLOYEES DOMESTIC GROUP PENSION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET | | BOSTON | MA | 02109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHOENIX EDGE SERIES FUND PHOENIX | MULTI SECTOR SHORT TERM BOND SERIES | ATTN JAMES D. WEHR, PRESIDENT & CEO | ONE AMERICAN ROW | | HARTFORD | CT | 06115 |
| PHOENIX EDGE SERIES FUND PHOENIX MULTI SECTOR | SHORT TERM BOND SERIES | ATTN KEVIN JOHN CARR, VP AND CHIEF LEGAL OFFICER | VIRTUS INVESTMENT PARTNERS, INC | 100 PEARL STREET 9TH FLOOR | HARTFORD | CT | 06103 |
| PHOENIX EDGE SERIES FUND PHOENIX MULTI SECTOR | SHORT TERM BOND SERIES | ATTN PATRICK D. FLEMING | NEWFLEET ASSET MANAGEMENT | 100 PEARL STREET 9TH FLOOR | HARTFORD | CT | 06103 |
| PHOENIX EDGE SRS-MULTI-SECTOR FIXED INCOME SERIES | ATTN KEVIN JOHN CARR, VP AND CHIEF LEGAL OFFICER | VIRTUS INVESTMENT PARTNERS, INC | 100 PEARL STREET 9TH FLOOR | | HARTFORD | CT | 06103 |
| PHOENIX EDGE SRS-MULTI-SECTOR FIXED INCOME SERIES | ATTN PATRICK D. FLEMING | NEWFLEET ASSET MANAGEMENT | 100 PEARL STREET 9TH FLOOR | | HARTFORD | CT | 06103 |
| PHOENIX EDGE SRS-MULTI-SECTOR FIXED INCOME SERIES | ATTN JAMES D. WEHR, PRESIDENT & CEO | ONE AMERICAN ROW | | | HARTFORD | CT | 06115 |
| PIMCO - ST LUKE EPISCOPAL HEALTH SYSTEM FOUNDATION | ATTN ELENA M. MARKS | PRESIDENT AND CHIEF EXECUTIVE OFFICER | EPISCOPAL HEALTH FOUNDATION | 500 FANNIN ST. SUITE 300 | HOUSTON | TX | 77002 |
| PIMCO - ST LUKE EPISCOPAL HEALTH SYSTEM FOUNDATION | ATTN DOUGLAS MICHAEL HODGE, CEO | PIMCO | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PIMCO 1464-FREESCALE SEMICONDUCTOR INC. | RETIREMENT SAVINGS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | C/O REGISTERED AGENT SOLUTIONS, INC. | 99 WASHINGTON AVENUE, SUITE 1008 | ALBANY | NY | 12260 |
| PIMCO 1464-FREESCALE SEMICONDUCTOR INC. | RETIREMENT SAVINGS | ATTN DOUGLAS MICHAEL HODGE | CHIEF EXECUTIVE OFFICER | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| PIMCO 1464-FREESCALE SEMICONDUCTOR INC. | RETIREMENT SAVINGS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FREESCALE SEMICONDUCTOR INC. | 6501 WILLIAM CANNON DRIVE WEST | AUSTIN | TX | 78735 |
| PIMCO 1641-SIERRA PACIFIC RESOURCES | DEFINED BEN MSTR TR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | C/O REGISTERED AGENT SOLUTIONS, INC. | 99 WASHINGTON AVENUE, SUITE 1008 | ALBANY | NY | 12260 |
| PIMCO 1641-SIERRA PACIFIC RESOURCES | DEFINED BEN MSTR TR | ATTN DOUGLAS MICHAEL HODGE | CHIEF EXECUTIVE OFFICER | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| PIMCO 1641-SIERRA PACIFIC RESOURCES | DEFINED BEN MSTR TR | C/O NV ENERGY, INC. | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 6226 WEST SAHARA AVENUE | LAS VEGAS | NV | 89146 |
| PIMCO FAIRWAY LOAN FUNDING COMPANY | ATTN DOUGLAS MICHAEL HODGE | CEO | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PIMCO FAIRWAY LOAN FUNDING COMPANY | C/O FAIRWAY LOAN FUNDING (DELAWARE) CORP. | (FILE NUMBER 9109927) | DONALD J. PUGLISI, PUGLISI & ASSOCIATES | 850 LIBRARY AVE, SUITE 204 | NEWARK | DE | 19711 |
| PIMCO FAIRWAY LOAN FUNDING COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FAIRWAY LOAN FUNDING COMPANY | C/O MAPLESFS LIMITED, P.O. BOX 1093, BOUNDARY HALL, CRICKET SQUARE | GRAND CAYMAN, KY1-1102, CAYMAN ISLANDS | | | |
| PIMCO2244 - VIRGINIA RETIREMENT SYSTEM | ATTN DOUGLAS MICHAEL HODGE | CEO | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PIMCO2244 - VIRGINIA RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1111 E. MAIN STREET | | | RICHMOND | VA | 23219-3531 |
| PIMCO2496-FLTG RT INC FD | ATTN DOUGLAS MICHAEL HODGE | CEO | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PIMCO2496-FLTG RT INC FD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PIMCO INCOME STRATEGY FUND II | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| PIMCO2497-FLTG RT STRT FD | ATTN DOUGLAS MICHAEL HODGE | CEO | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PIMCO2497-FLTG RT STRT FD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PIMCO INCOME STRATEGY FUND II | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| PIMCO2603 - RED RIVER HYPI LP | ATTN DOUGLAS MICHAEL HODGE | CEO | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PIMCO3813 - PIMCO CAYMAN BANK LOAN FUND | C/O BROWN BROTHERS HARRIMAN TRUST CO (CAYMAN) LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 2330, BUTTERFIELD HOUSE FORT STREET | GEORGE TOWN KY1-1106 CAYMAN ISLANDS | | | |

Page 38 of 57

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIMCO3813 - PIMCO CAYMAN BANK LOAN FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 650 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 |
| PIMCO400-STOCKS PLUS SUB FUND B LLC | ATTN DOUGLAS MICHAEL HODGE | CEO | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PIMCO6819 PORTOLA CLO LTD. | ATTN DOUGLAS MICHAEL HODGE | CEO | PIMCO | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| PIMCO6819 PORTOLA CLO LTD. | C/O WALKERS SPV LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GRAND CAYMAN KY1-9002, GRAND ISLANDS | | | |
| PIMCO700-FD TOT RTN FD | ATTN DOUGLAS MICHAEL HODGE | CEO | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PIMCO706-PRIVATE HIGH YIELD PORTFOLIO | ATTN DOUGLAS MICHAEL HODGE | CEO | 650 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND | ATTN WILLIAM T SWEENEY, JR. | ADMINISTRATOR FOR THE TRUSTEES | 103 ORONOCO STREET | | ALEXANDRIA | VA | 22314 |
| PNC BANK | ATTN: MICHAEL SALLY | 249 FIFTH AVENUE | 20TH FLOOR | | PITTSBURGH | PA | 15222 |
| PNC FINANCIAL SERVICES GROUP, INC. | ATTN DEMCHAK WILLIAM, CEO | PNC NATIONAL BANK | ONE PNC PLAZA | 249 FIFTH AVENUE | PITTSBURGH | PA | 15222-2707 |
| POLSINELLI | ATTN: SHANTI KATONA | 222 DELAWARE AVENUE | SUITE 1101 | | WILMINGTON | DE | 19801 |
| PORTOLA CLO LTD. | C/O WALKERS SPV LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GRAND CAYMAN KY1-9002, CAYMAN ISLANDS | | | |
| PRIMUS CLO I LTD. | C/O WALKERS SPV LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GRAND CAYMAN KY1-9002, CAYMAN ISLANDS | | | |
| PRIMUS CLO II LTD. | C/O WALKERS SPV LIMITED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GRAND CAYMAN KY1-9002, CAYMAN ISLANDS | | | |
| PRINCETON ROSEDALE CLO II LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PRINCETON ADVISORY GROUP | 2115 HAMILTON AVE | | TRENTON | NJ | 08619-3600 |
| PRINCETON ROSEDALE CLO II LTD. | ROSEDALE CLO II LLC | ATTN DONALD J. PUGLISI | PULGLISI & ASSOCIATES | 850 LIBRARY AVE, STE 204 | NEWARK | DE | 19711 |
| PRINCETON ROSEDALE CLO II LTD. | C/O JPM CREDIT ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 8000 AVALON BLVD STE 460 | | ALPHARETTA | GA | 30009-2471 |
| PUTNAM 29X-FUNDS TRUST FLOATING RATE INCOME FUND | ATTN ROBERT REYNOLDS | PRESIDENT GREAT WEST LIFECO US HOLDINGS | & CEO OF PUTNAM INVESTMENTS LLC | 100 FEDERAL ST #18 | BOSTO | MA | 02110-1802 |
| PUTNAM 29X-FUNDS TRUST FLOATING RATE INCOME FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PUTNAM INVESTMENTS, INVESTORS WAY | 1 INVESTORS WAY | | NORWOOD | MA | 02062 |
| PYRAMIS FLOATING RATE HIGH INCOME COMMINGLED POOL | ATTN JEFFREY LAGARCE | PRESIDENT OF PRYAMIS GLOBAL ADVISORS | PYRAMIS GLOBAL ADVISORS TRUST CO. | 53 STATE STREET | BOSTON | MA | 02109 |
| PYRAMIS FLOATING RATE HIGH INCOME COMMINGLED POOL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FMR LLC | 82 DEVONSHIRE STREET - V13H | | BOSTON | MA | 02109 |
| PYRAMIS FLOATING RATE HIGH INCOME COMMINGLED POOL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PYRAMIS GLOBAL ADVISORS U.S. | 900 SALEM STREET | | SMITHFIELD | RI | 02917 |
| PYRAMIS HI YLD BD COMNGL POOL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PYRAMIS HIGH YIELD FUND, LLC | 245 SUMMER STREET | | BOSTON | MA | 02210-1133 |
| PYRAMIS HI YLD BD COMNGL POOL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PYRAMIS GLOBAL ADVISORS U.S. | 900 SALEM STREET | | SMITHFIELD | RI | 02917 |
| PYRAMIS HI YLD BD COMNGL POOL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PYRAMIS GLOBAL ADVISORS TRUST CO. | 53 STATE STREET | | BOSTON | MA | 02109 |
| PYRAMIS HIGH YIELD FUND LLC | ATTN JEFFREY LAGARCE | PRESIDENT OF PRYAMIS GLOBAL ADVISORS | PYRAMIS GLOBAL ADVISORS TRUST CO. | 53 STATE STREET | BOSTON | MA | 02109 |
| PYRAMIS HIGH YIELD FUND LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FMR LLC | 82 DEVONSHIRE STREET - V13H | | BOSTON | MA | 02109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYRAMIS HIGH YIELD FUND LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PYRAMIS GLOBAL ADVISORS U.S. | 900 SALEM STREET | | SMITHFIELD | RI | 02917 |
| R3 CAPITAL PARTNERS MASTER LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKER HOUSE | 87 MARY STREET | GEORGE TOWN, KY1-9002 CAYMAN ISLANDS | | | |
| R3 CAPITAL PARTNERS MASTER LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| RACE POINT II CLO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | JPMORGAN CHASE BANK, AS TRUSTEE | 600 TRAVIS STREET | 50TH FLOOR | HOUSTON | TX | 77002 |
| RACE POINT II CLO | C/O SANKATY ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 CLARENDON STREET | | BOSTON | MA | 02116 |
| RACE POINT II CLO | C/O SANKATY ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 590 MADISON AVENUE | 42ND FLOOR | NEW YORK | NY | 10022 |
| RACE POINT II CLO | C/O PUGLISI & ASSOCIATES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 850 LIBRARY AVENUE | SUITE 204 | NEWARK | DE | 19711 |
| RACE POINT III CLO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 7 EXCHANGE PLACE | IFSC 1ST FLOOR | DUBLIN, IE 1 IRELAND | | | |
| RACE POINT III CLO | C/O SANKATY ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 CLARENDON STREET | | BOSTON | MA | 02116 |
| RACE POINT III CLO | C/O SANKATY ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 590 MADISON AVENUE, 42 FLOOR | | NEW YORK | NY | 10022 |
| RACE POINT III CLO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2, IRELAND | | | |
| RACE POINT IV CLO LTD. | C/O SANKATY ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 CLARENDON STREET | | BOSTON | MA | 02116-5021 |
| RACE POINT IV CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 591 BROADWAY | 6TH FLOOR | | NEW YORK | NY | 10012 |
| RAYTHEON MPT-LOGAN FLOATING RATE PORTFOLIO | ATTN DR. THOMAS A. KENNEDY | CHAIRMAN & CEO | RAYTHEON CO, | 870 WINTER STREET | WALTHAM | MA | 02451 |
| RAYTHEON MPT-LOGAN FLOATING RATE PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 135 SANTILLI HIGHWAY | | | EVERETT | MA | 02149 |
| RAYTHEON MPT-LOGAN MID GRADE PORTFOLIO | ATTN DR. THOMAS A. KENNEDY | CHAIRMAN & CEO | RAYTHEON CO, | 870 WINTER STREET | WALTHAM | MA | 02451 |
| RAYTHEON MPT-LOGAN MID GRADE PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 135 SANTILLI HIGHWAY | | | EVERETT | MA | 02149 |
| RBC DEXIA INV SVCS TR AS TR FOR GM CA FOREIGN TR | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | RBC DEXIA INVESTOR SERVICES TRUST | 201 BAY STREET, SOUTH TOWER SL LEVEL | TORONTO, M5J2J5, CANADA | | | |
| RBC DEXIA INVESTOR SERVICES TRUST | AS TRUSTEE FOR GM CANADA FOREIGN TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | RBC DEXIA INVESTOR SERVICES TRUST | 200 BAY STREET, 21ST FLOOR, TORONTO, M5J2J5 CANADA | | | |
| REAMS - AGILITY GLOBAL FIXED INCOME MASTER FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - AGILITY GLOBAL FIXED INCOME MASTER FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 767 FIFTH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10153 |
| REAMS - AGILITY GLOBAL FIXED INCOME MASTER FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - AMERICAN PRESIDENT LINES LTD. | ATTN KENNETH GLENN, PRESIDENT | AMERICAN PRESIDENT LINES LTD. | 16220 N SCOTTSDALE RD STE 400 | | SCOTTSDALE | AZ | 85254-1799 |
| REAMS - AMERICAN PRESIDENT LINES LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - AMERICAN PRESIDENT LINES LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | AMERICAN PRESIDENT LINES LTD. | 16220 N SCOTTSDALE RD STE 400 | | SCOTTSDALE | AZ | 85254-1799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAMS - BALTIMORE COUNTY RETIREMENT | ATTN JOSEPH H. ZERHUSEN, CHAIR | BALTIMORE COUNTY RETIREMENT SYSTEM | 400 WASHINGTON AVENUE | ROOM 169 | TOWSON | MD | 21204 |
| REAMS - BALTIMORE COUNTY RETIREMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202-0727 |
| REAMS - BILL & MELINDA GATES FOUNDATION | ATTN GENERAL COUNSEL | 2365 CARILLON POINT | | | KIRKLAND | WA | 98033 |
| REAMS - BILL & MELINDA GATES FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - BILL & MELINDA GATES FOUNDATION | ATTN GENERAL COUNSEL | 2365 CARILLON POINT | | | KIRKLAND | WA | 98033 |
| REAMS - BILL & MELINDA GATES FOUNDATION TRUST | ATTN GENERAL COUNSEL | 2365 CARILON POINT | | | KIRKLAND | WA | 98033 |
| REAMS - BILL & MELINDA GATES FOUNDATION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - BILL & MELINDA GATES FOUNDATION TRUST | ATTN GENERAL COUNSEL | 2365 CARILON POINT | | | KIRKLAND | WA | 98033 |
| REAMS - BOARD OF PEN PRESBYTERIAN CHURCH | ATTN REV. FRANK CLARK SPENCER | PRESIDENT | 2000 MARKET STREET | | PHILADELPHIA | PA | 19103-3298 |
| REAMS - BOARD OF PEN PRESBYTERIAN CHURCH | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - BOARD OF PEN PRESBYTERIAN CHURCH | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - BUILDING TRADES UNITED PENSION TRUST | ATTN DOUGLAS CARLSON | CHAIRMAN | 500 ELM GROVE ROAD | P.O. BOX 530 | ELM GROVE | WI | 53122-0530 |
| REAMS - BUILDING TRADES UNITED PENSION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 666 | | COLUMBUS | IN | 47202 |
| REAMS - BUILDING TRADES UNITED PENSION TRUST | C/O PREVIANT LAW FIRM | 310 W WISCONSIN AVE UNIT 100 | | | MILWAUKEE | WI | 53203-2224 |
| REAMS - BUILDING TRADES UNITED PENSION TRUST | C/O QUARLES & BRADY LLP | 411 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4497 |
| REAMS - BUILDING TRADES UNITED PENSION TRUST | C/O SCOTT ENGROFF LLC | 9733 N ASH CT | | | MEQUON | WI | 53092-6202 |
| REAMS - CARPENTERS PENSION FUND | OF ILLINOIS PENSION PLAN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - CARPENTERS PENSION FUND | OF ILLINOIS PENSION PLAN | C/O INDEPENDENT EMPLOYEE BENEFIT CORP | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 28 N. FIRST STREET, SUITE 201 | GENEVA | IL | 60134-2285 |
| REAMS - CARPENTERS PENSION FUND | OF ILLINOIS PENSION PLAN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - CARPENTERS PENSION FUND OF ILLINOIS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - CARPENTERS PENSION FUND OF ILLINOIS | C/O INDEPENDENT EMPLOYEE BENEFIT CORP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 28 N. FIRST STREET, SUITE 201 | | GENEVA | IL | 60134-2285 |
| REAMS - CARPENTERS PENSION FUND OF ILLINOIS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - CHILDREN'S HOSPITAL PHILADELPHIA | ATTN STEVEN M. ALTSCHULER MD, CEO | CHILDREN'S HOSPITAL OF PHILADELPHIA | 34TH STREET & CIVIC CENTER BLVD. | | PHILADELPHIA | PA | 19104-4399 |
| REAMS - CHILDREN'S HOSPITAL PHILADELPHIA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - CHILDREN'S HOSPITAL PHILADELPHIA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAMS - CHILDREN'S HOSPITAL PHILADELPHIA | ATTN JEFFREY D. KAHN, EXEC VP AND GENERAL COUNSEL | CHILDREN'S HOSPITAL OF PHILADELPHIA | 34TH STREET & CIVIC CENTER BLVD. | | PHILADELPHIA | PA | 19104-4399 |
| REAMS - COLUMBUS EXTENDED MARKET FUND LLC | C/O REAMS UNCONSTRAINED BOND FUND, LLC | ATTN DAVID B. MCKINNEY, PRESIDENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - COLUMBUS EXTENDED MARKET FUND LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | CONNETICUT GEN LIFE INSURANCE COMPANY INC. | 900 COTTAGE GROVE ROAD | | BLOOMFIELD | CT | 06002-2920 |
| REAMS - CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - CUMMINS INC. & | AFFILIATES COLLECTIVE INVESTMENT TRUST | N. THOMAS LINEBARGER CEO | CUMMINS INC. | 500 JACKSON STREET | COLUMBUS | IN | 47201 |
| REAMS - CUMMINS INC. & | AFFILIATES COLLECTIVE INVESTMENT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - CUMMINS INC. & | AFFILIATES COLLECTIVE INVESTMENT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - DUCHOSSOIS IND INC. | ATTN CRAIG J. DUCHOSSOIS | CHIEF EXECUTIVE OFFICER | 845 LARCH AVENUE | | ELMHURST | IL | 60125 |
| REAMS - DUCHOSSOIS IND INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - DUCHOSSOIS IND INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - EIGHT DISTRICT ELECTRICAL PENSION FUND | ATTN MR. RODNEY JAMES, CHAIRMAN | EIGHTH DISTRICT ELECTRICAL PENSION FUND | 2821 SOUTH PARKER ROAD | SUITE 1005 | AURORA | CO | 80014-2714 |
| REAMS - EIGHT DISTRICT ELECTRICAL PENSION FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - EIGHT DISTRICT ELECTRICAL PENSION FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - EMERSON ELECTRIC | ATTN DAVID N. FARR | CHIEF EXECUTIVE OFFICER | EMERSON ELECTRIC | 8000 WEST FLORISSANT AVENUE | ST., LOUIS | MO | 63136 |
| REAMS - EMERSON ELECTRIC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - EMERSON ELECTRIC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - EMERSON ELECTRIC COMPANY | RETIREMENT MASTER TRUST | ATTN DAVID N. FARR, CHIEF EXECUTIVE OFFICER | EMERSON ELECTRIC | 8000 WEST FLORISSANT AVENUE | ST., LOUIS | MO | 63136 |
| REAMS - EMERSON ELECTRIC COMPANY | RETIREMENT MASTER TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - EMERSON ELECTRIC COMPANY | RETIREMENT MASTER TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - EMPLOYEES' RETIREMENT SYSTEM | OF THE CITY OF MILWAUKEE | ATTN MAYOR TOM BARRETT | CITY HALL | 200 E. WELLS STREET, ROOM 201 | MILWAUKEE | WI | 53202 |
| REAMS - EMPLOYEES' RETIREMENT SYSTEM | OF THE CITY OF MILWAUKEE | ATTN BERNARD J. ALLEN, EXECUTIVE DIRECTOR | CITY OF MILWAUKEE EMPLOYES' RETIREMENT SYSTEM | 789 NORTH WATER STREET SUITE 300 | MILWAUKEE | WI | 53202 |
| REAMS - EMPLOYEES' RETIREMENT SYSTEM | OF THE CITY OF MILWAUKEE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - EMPLOYEES' RETIREMENT SYSTEM | OF THE CITY OF MILWAUKEE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAMS - EMPLOYEES' RETIREMENT SYSTEM | OF BALTIMORE COUNTY | ATTN JOSEPH H. ZERHUSEN, CHAIRMAN | BALTIMORE COUNTY RETIREMENT SYSTEM | 400 WASHINGTON AVENUE, ROOM 169 | TOWSON | MD | 21204 |
| REAMS - EMPLOYEES' RETIREMENT SYSTEM | OF BALTIMORE COUNTY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - EMPLOYEES' RETIREMENT SYSTEM | OF BALTIMORE COUNTY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - FRONTEGRA COLUMBUS CORE PLUS FUND | C/O FRONTEGRA FUNDS/ FRONTIER FUNDS | ATTN WILLIAM D. FORSYTH III, PRESIDENT | 400 SKOKIE BLVD. | SUITE 500 | NORTHBROOK | IL | 60062 |
| REAMS - FRONTEGRA COLUMBUS CORE PLUS FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - FRONTEGRA COLUMBUS CORE PLUS FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - FRONTEGRA COLUMBUS CORE PLUS FUND | C/O SCOUT INVESTMENTS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 928 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 |
| REAMS - GOLDMAN CORE PLUS FIXED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - GOLDMAN CORE PLUS FIXED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | GOLDMAN SACHS GROUP | 200 WEST STREET | | NEW YORK | NY | 10282 |
| REAMS - GOLDMAN CORE PLUS FIXED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - HALLIBURTON COMPANY | ATTN DAVID J. LESAR | CHAIRMAN OF THE BOARD & CEO | HALLIBURTON | 3000 N. SAM HOUSTON PKWY E. | HOUSTON | TX | 77032 |
| REAMS - HALLIBURTON COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - HALLIBURTON COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - HALLIBURTON COMPANY | EMPLOYEE BENEFIT MASTER TRUST | ATTN DAVID J. LESAR, CHAIRMAN OF THE BOARD & CEO | HALLIBURTON | 3000 N. SAM HOUSTON PKWY E. | HOUSTON | TX | 77032 |
| REAMS - HALLIBURTON COMPANY | EMPLOYEE BENEFIT MASTER TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 10200 BELLAIRE BOULEVARD | 2NW16A | HOUSTON | TX | 77777 |
| REAMS - HALLIBURTON COMPANY | EMPLOYEE BENEFIT MASTER TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - HALLIBURTON COMPANY | EMPLOYEE BENEFIT MASTER TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - HEALTH CARE FOUNDATION | OF GREATER KANSAS CITY | ATTN DR. BRIDGET MCCANDLESS, CEO | 2300 MAIN ST STE 340 | | KANSAS CITY | MO | 64108-2414 |
| REAMS - HEALTH CARE FOUNDATION | OF GREATER KANSAS CITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - HEALTH CARE FOUNDATION | OF GREATER KANSAS CITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - ILWU/PMA | ATTN MARIO PEREZ, ADMINISTRATOR OF THE PLAN | ILWU PMA PENSION PLAN | 1188 FRANKLIN STREET | SUITE 101 | SAN FRANCISCO | CA | 94109 |
| REAMS - ILWU/PMA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - ILWU/PMA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - ILWU/PMA PENSION PLAN | ATTN MARIO PEREZ, ADMINISTRATOR OF THE PLAN | ILWU PMA PENSION PLAN | 1188 FRANKLIN STREET | SUITE 101 | SAN FRANCISCO | CA | 94109 |
| REAMS - ILWU/PMA PENSION PLAN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAMS - ILWU/PMA PENSION PLAN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - INDIANA UNIVERSITY | ATTN MICHAEL MCROBBIE | PRESIDENT | 400 E 7TH STREET POPLARS, ROOM 501 | | BLOOMINGTON | IN | 47405-3001 |
| REAMS - INDIANA UNIVERSITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - INDIANA UNIVERSITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - KRAFT FOODS MASTER RETIREMENT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - KRAFT FOODS MASTER RETIREMENT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | KRAFT FOOD GROUPS, INC. | THREE LAKES DRIVE | | NORTHFIELD | IL | 60093 |
| REAMS - KRAFT FOODS MASTER RETIREMENT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - LA FIRE & POLICE | ATTN BELINDA M. VEGA, PRESIDENT | DEPARTMENT OF FIRE AND POLICE PENSIONS | 701 E 3RD ST STE 200 | | LOS ANGELES | CA | 90013-1865 |
| REAMS - LA FIRE & POLICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - LA FIRE & POLICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - LABCORP CASH BALANCE RETIREMENT FUND | ATTN DAVID P. KING | CHIEF EXECUTIVE OFFICER | LABORATORY CORPORATION OF AMERICA HOLDINGS | 358 SOUTH MAIN STREET | BURLINGTON | NC | 27215 |
| REAMS - LABCORP CASH BALANCE RETIREMENT FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - LABCORP CASH BALANCE RETIREMENT FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - LABORATORY CORP. OF AMERICA HOLDINGS | ATTN DAVID P. KING | CHIEF EXECUTIVE OFFICER | LABORATORY CORPORATION OF AMERICA HOLDINGS | 358 SOUTH MAIN STREET | BURLINGTON | NC | 27215 |
| REAMS - LABORATORY CORP. OF AMERICA HOLDINGS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 231 MAPLE AVENUE | | | BURLINGTON | NC | 27215 |
| REAMS - LABORATORY CORP. OF AMERICA HOLDINGS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - LABORATORY CORP. OF AMERICA HOLDINGS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - MASTER TRUST PURSUANT TO THE | RETIREMENT PLANS OF APL LTD. & SUBSIDIARIES | ATTN KENNETH GLENN, PRESIDENT | AMERICAN PRESIDENT LINES LTD. | 16220 NORTH SCOTTSDALE ROAD SUITE 400 | SCOTTSDALE | AZ | 85254-1799 |
| REAMS - MASTER TRUST PURSUANT TO THE | RETIREMENT PLANS OF APL LTD. & SUBSIDIARIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 350 CALIFORNIA STREET | NO. 350 | SAN FRANCISCO | CA | 94104 |
| REAMS - MASTER TRUST PURSUANT TO THE | RETIREMENT PLANS OF APL LTD. & SUBSIDIARIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | AMERICAN PRESIDENT LINES LTD. | 16220 N SCOTTSDALE RD STE 400 | SCOTTSDALE | AZ | 85254-1799 |
| REAMS - MASTER TRUST PURSUANT TO THE | RETIREMENT PLANS OF APL LTD. & SUBSIDIARIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - MASTER TRUST PURSUANT TO THE | RETIREMENT PLANS OF APL LTD. & SUBSIDIARIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - MONTANA BOARD OF INVESTMENTS | ATTN TIM FOX | ATTORNEY GENERAL | PO BOX 201401 | | HELENA | MT | 59620-1401 |
| REAMS - MONTANA BOARD OF INVESTMENTS | ATTN DAVID EWER, EXECUTIVE DIRECTOR | MONTANA BOARD OF INVESTMENTS | MONTANA DEPARTMENT OF COMMERCE | 2401 COLONIA DR. 3RD FLOOR, P.O. BOX 200126 | HELENA | MT | 59620-0126 |
| REAMS - MONTANA BOARD OF INVESTMENTS | ATTN TIM FOX | 215 N SANDERS, THIRD FLOOR | | | HELENA | MT | 59620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAMS - MONTANA BOARD OF INVESTMENTS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - MONTANA BOARD OF INVESTMENTS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - PARKVIEW MEMORIAL HEALTH | ATTN MIKE PACKNETT | PRESIDENT & CEO | PARKVIEW HEALTH | 10501 CORPORATE DRIVE | FORT WAYNE | IN | 46845 |
| REAMS - PARKVIEW MEMORIAL HEALTH | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - PARKVIEW MEMORIAL HEALTH | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - PRUDENTIAL RETIREMENT INSURANCE & | ANNUITY COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - PRUDENTIAL RETIREMENT INSURANCE & | ANNUITY COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PRUDENTIAL RETIREMENT INSURANCE & ANNUITY COMPANY | 280 TRUMBULL STREET | HARTFORD | CT | 06103 |
| REAMS - PRUDENTIAL RETIREMENT INSURANCE & | ANNUITY COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - REICHHOLD, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PENSION BENEFIT GUARANTY CORP. | 1200 K STREET, N.W. | | WASHINGTON | DC | 20005-4026 |
| REAMS - REICHHOLD, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 55 WATER STREET | PLAZA LEVEL - 3RD FLOOR | | NEW YORK | NY | 10041 |
| REAMS - REICHHOLD, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - REICHHOLD, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - RETIREMENT BOARD OF THE PARK EMPLOYEES | ANNUITY & BENEFIT FUND | ATTN PAMELA A. MUNIZZI, PRESIDENT | PARK EMPLOYEES' ANNUITY AND BENEFIT FUND | 55 EAST MONROE STREET, SUITE 2720 | CHICAGO | IL | 60603 |
| REAMS - RETIREMENT BOARD OF THE PARK EMPLOYEES | ANNUITY & BENEFIT FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - RETIREMENT BOARD OF THE PARK EMPLOYEES | ANNUITY & BENEFIT FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - RETIREMENT BOARD OF THE PARK EMPLOYEES | ANNUITY & BENEFIT FUND | ATTN DAVID B. MCKINNEY, PRESIDENT | REAMS ASSET MANAGEMENT | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - ROTARY INTRNTL FOUNDATION | ATTN JOHN HEWKO, GENERAL SECRETARY | ROTARY INTRNTL | ONE ROTARY CENTER | 1560 SHERMAN AVENUE | EVANSTON | IL | 60201 |
| REAMS - ROTARY INTRNTL FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - ROTARY INTRNTL FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - SAN DIEGO FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | THE SAN DIEGO FOUNDATION | 2508 HISTORIC DECATUR RD., SUITE 200 | | SAN DIEGO | CA | 92106 |
| REAMS - SAN DIEGO FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - SAN DIEGO FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - SANTA BARBARA COUNTY | ATTN HELENE SCHNEIDER | MAYOR | CITY HALL | P.O. BOX 1990 | SANTA BARBARA | CA | 93102-1990 |
| REAMS - SANTA BARBARA COUNTY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - SANTA BARBARA COUNTY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAMS - SANTA BARBARA COUNTY | EMPLOYEES' RETIREMENT SYSTEM | ATTN JENNIFER CHRISTENSEN, CHAIR | SANTA BARBARA COUNTY EMPLOYEES' RETIREMENT SYSTEM | 3916 STATE STREET, SUITE 100 | SANTA BARBARA | CA | 93105 |
| REAMS - SANTA BARBARA COUNTY | EMPLOYEES' RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - SANTA BARBARA COUNTY | EMPLOYEES' RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - SEATTLE CITY EMPLOYEE'S RETIREMENT SYSTEM | ATTN EDWARD MURRAY | MAYOR | CITY OF SEATTLE | PO BOX 94749 | SEATTLE | WA | 98124-4749 |
| REAMS - SEATTLE CITY EMPLOYEE'S RETIREMENT SYSTEM | CITY OF SEATTLE | OFFICE OF THE CITY CLERK | PO BOX 94728 | | SEATTLE | WA | 98124-4728 |
| REAMS - SEATTLE CITY EMPLOYEE'S RETIREMENT SYSTEM | ATTN KENNETH J. NAKATSU | INTERIM EXECUTIVE DIRECTOR, SCERS | PACIFIC BUILDING | 720 3RD AVE, 9TH FLOOR | SEATTLE | WA | 98104 |
| REAMS - SEATTLE CITY EMPLOYEE'S RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - SEATTLE CITY EMPLOYEE'S RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - SONOMA COUNTY | EMPLOYEES RETIREMENT ASSOCIATION | ATTN MICHAEL GROSSMAN | SONOMA COUNTY RETIREMENT ASSOCIATION | 433 AVIATION BLVD, SUITE 100 | SANTA ROSA | CA | 95403 |
| REAMS - SONOMA COUNTY | EMPLOYEES RETIREMENT ASSOCIATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - SONOMA COUNTY | EMPLOYEES RETIREMENT ASSOCIATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - SONOMA COUNTY | EMPLOYEES RETIREMENT ASSOCIATION | ATTN GREG JAHN | SONOMA COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 433 AVIATION BLVD, SUITE 100 | SANTA ROSA | CA | 95403 |
| REAMS - SONOMA COUNTY | EMPLOYEES RETIREMENT ASSOCIATION | ATTN CHRISTEL QUERIJERO | SONOMA COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 433 AVIATION BLVD, SUITE 100 | SANTA ROSA | CA | 95403 |
| REAMS - ST INDIANA MAJOR MOVES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - ST INDIANA MAJOR MOVES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | INDIANA DEPARTMENT OF TRANSPORTATION | 100 N. SENATE AVE., IGCN 730 | | INDIANAPOLIS | IN | 46204 |
| REAMS - ST INDIANA MAJOR MOVES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - ST INDIANA MAJOR MOVES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 242 STATE HOUSE | | | INDIANAPOLIS | IN | 46204 |
| REAMS - ST INDIANA MAJOR MOVES | INDIANA ATTORNEY GENERAL'S OFFICE | ATTN ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 |
| REAMS - ST LUKE EPISCOPAL HEALTH SYSTEM FOUNDATION | ATTN MICHAEL H. COVERT, PRESIDENT & CEO | ST. LUKE'S HEALTH | 6624 FANNIN, SUITE 1100 | | HOUSTON | TX | 77030 |
| REAMS - ST LUKE EPISCOPAL HEALTH SYSTEM FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 3100 MAIN STREET | | | HOUSTON | TX | 77002 |
| REAMS - ST LUKE EPISCOPAL HEALTH SYSTEM FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - ST LUKE EPISCOPAL HEALTH SYSTEM FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - STATE OF INDIANA | MAJOR MOVES CONSTRUCTION FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | INDIANA DEPARTMENT OF TRANSPORTATION | 100 N. SENATE AVE., IGCN 730 | INDIANAPOLIS | IN | 46204 |
| REAMS - STATE OF INDIANA | MAJOR MOVES CONSTRUCTION FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 242 STATE HOUSE | | INDIANAPOLIS | IN | 46204 |
| REAMS - STATE OF INDIANA | MAJOR MOVES CONSTRUCTION FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAMS - STATE OF INDIANA | MAJOR MOVES CONSTRUCTION FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS - STATE OF INDIANA | MAJOR MOVES CONSTRUCTION FUND | INDIANA ATTORNEY GEN'S OFFICE, ATTN ATTORNEY GEN | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 |
| REAMS - THE MATHER FOUNDATION CORE PLUS | ATTN MARY LEARY | PRESIDENT & CEO | MATHERLIFEWAYS | 1603 ORRINGTON AVENUE, SUITE 1800 | EVANSTON | IL | 60201 |
| REAMS - THE MATHER FOUNDATION CORE PLUS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - THE MATHER FOUNDATION CORE PLUS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - THE ROTARY FOUNDATION | ATTN JOHN HEWKO, GENERAL SECRETARY | ROTARY INTRNTL | ONE ROTARY CENTER | 1560 SHERMAN AVENUE | EVANSTON | IL | 60201 |
| REAMS - THE ROTARY FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - THE ROTARY FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - TRUSTEES OF PURDUE UNIVERSITY | ATTN THOMAS SPURGEON, CHAIRMAN | PURDUE UNIVERSITY BOARD OF TRUSTEES | HOVDE HALL, ROOM 247 | 610 PURDUE MALL | WEST LAFAYETTE | IN | 47907 |
| REAMS - TRUSTEES OF PURDUE UNIVERSITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - TRUSTEES OF PURDUE UNIVERSITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - UNIVERSITY OF KENTUCKY | ATTN BILL THRO, GENERAL COUNSEL | 301J MAIN BUILDING 0032 | | | LEXINGTON | KY | 40506 |
| REAMS - UNIVERSITY OF KENTUCKY | ATTN DR. ELI CAPILOUTO | PRESIDENT | 101 MAIN BUILDING 0032 | | LEXINGTON | KY | 40506 |
| REAMS - UNIVERSITY OF KENTUCKY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS - UNIVERSITY OF KENTUCKY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS - VENTURA COUNTY | EMPLOYEES' RETIREMENT ASSOCIATION | TRACY TOWNER, CHAIRMAN | VENTURA COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 1190 S. VICTORIA AVENUE, SUITE 200 | VENTURA | CA | 93003 |
| REAMS - VENTURA COUNTY | EMPLOYEES' RETIREMENT ASSOCIATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS - VENTURA COUNTY | EMPLOYEES' RETIREMENT ASSOCIATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS ASSET MANAGEMENT | ATTN: JASON HOYER | 227 WASHINGTON STREET | | | COLUMBUS | IN | 47201 |
| REAMS BOARD OF FIRE & POLICE PENSION | COMMISSIONERS OF THE CITY OF LOS ANGELES | ATTN BELINDA M. VEGA, PRESIDENT | DEPARTMENT OF FIRE AND POLICE PENSIONS | 701 E 3RD ST STE 200 | LOS ANGELES | CA | 90013-1865 |
| REAMS BOARD OF FIRE & POLICE PENSION | COMMISSIONERS OF THE CITY OF LOS ANGELES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS BOARD OF FIRE & POLICE PENSION | COMMISSIONERS OF THE CITY OF LOS ANGELES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS CHICAGO PARK DISTRICT | ATTN PAMELA A. MUNIZZI, PRESIDENT | PARK EMPLOYEES' ANNUITY AND BENEFIT FUND | 55 EAST MONROE STREET | SUITE 2720 | CHICAGO | IL | 60603 |
| REAMS CHICAGO PARK DISTRICT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS CHICAGO PARK DISTRICT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAMS CHILDREN'S HOSPITAL FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS CHILDREN'S HOSPITAL FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS CITY OF MILWAUKEE RETIREMENT SYSTEM | ATTN MAYOR TOM BARRETT | CITY HALL | 200 E. WELLS STREET | ROOM 201 | MILWAUKEE | WI | 53202 |
| REAMS CITY OF MILWAUKEE RETIREMENT SYSTEM | ATTN BERNARD J. ALLEN | EXECUTIVE DIRECTOR | CITY OF MILWAUKEE EMPLOYES' RETIREMENT SYSTEM | 789 NORTH WATER STREET SUITE 300 | MILWAUKEE | WI | 53202 |
| REAMS CITY OF MILWAUKEE RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS CITY OF MILWAUKEE RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS CITY OF MONTGOMERY ALABAMA | EMPLOYEE'S RETIREMENT SYSTEM | ATTN TYSON HOWARD, BOARD CHAIRMAN | CITY OF MONTGOMERY RETIREMENT SYSTEMS | 103 NORTH PERRY STREET, ROOM 125 | MONTGOMERY | AL | 36104 |
| REAMS CITY OF MONTGOMERY ALABAMA | EMPLOYEE'S RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 WALL STREET | 3RD FLOOR, WINDOW A | NEW YORK | NY | 10286 |
| REAMS CITY OF MONTGOMERY ALABAMA | EMPLOYEE'S RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS CITY OF MONTGOMERY ALABAMA | EMPLOYEE'S RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS CITY OF MONTGOMERY RETIREMENT SYSTEM | ATTN TYSON HOWARD, BOARD CHAIRMAN | CITY OF MONTGOMERY RETIREMENT SYSTEMS | 103 NORTH PERRY STREET | ROOM 125 | MONTGOMERY | AL | 36104 |
| REAMS CITY OF MONTGOMERY RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS CITY OF MONTGOMERY RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS CITY OF OAKLAND POLICE | ATTN KATANO KASAINE, MANAGER, RETIREMENT SYSTEMS | RETIREMENT SYSTEMS | LIONEL WILSON BUILDING | 150 FRANK H. OGAWA PLAZA, 3RD FLOOR | OAKLAND | CA | 94612-2021 |
| REAMS CITY OF OAKLAND POLICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS CITY OF OAKLAND POLICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS CITY OF OAKLAND POLICE | ATTN MAYOR LIBBY SCHAAF | 1 FRANK H. OGAWA PLAZA, 3RD FLOOR | | | OAKLAND | CA | 94612 |
| REAMS INDIANA STATE POLICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STATE POLICE FUNDS, INDIANA STATE POLICE | INDIANA GOVERNMENT CENTER NORTH | 100 NORTH SENATE AVENUE | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE POLICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS INDIANA STATE POLICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS INDIANA STATE POLICE | ATTN FLOYD TEAMER, DIRECTOR | POLICE AND FIRE FUNDS | 143 WEST MARKET STREET | | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE POLICE | INDIANA PUBLIC RETIREMENT SYSTEM (INPRS) | ATTN MR. STEVE RUSSO, DIRECTOR | ONE NORTH CAPITOL, SUITE 001 | | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE POLICE PENSION FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STATE POLICE FUNDS, INDIANA STATE POLICE | INDIANA GOVERNMENT CENTER NORTH | 100 NORTH SENATE AVENUE | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE POLICE PENSION FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS INDIANA STATE POLICE PENSION FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAMS INDIANA STATE POLICE PENSION FUND | ATTN FLOYD TEAMER, DIRECTOR | POLICE AND FIRE FUNDS | 143 WEST MARKET STREET | | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE POLICE PENSION FUND | INDIANA PUBLIC RETIREMENT SYSTEM (INPRS) | ATTN MR. STEVE RUSSO, DIRECTOR | ONE NORTH CAPITOL, SUITE 001 | | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE POLICE PENSION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | STATE POLICE FUNDS, INDIANA STATE POLICE | INDIANA GOVERNMENT CENTER NORTH | 100 NORTH SENATE AVENUE | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE POLICE PENSION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS INDIANA STATE POLICE PENSION TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS INDIANA STATE POLICE PENSION TRUST | ATTN FLOYD TEAMER, DIRECTOR | POLICE AND FIRE FUNDS | 143 WEST MARKET STREET | | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE POLICE PENSION TRUST | INDIANA PUBLIC RETIREMENT SYSTEM (INPRS) | ATTN MR. STEVE RUSSO, DIRECTOR | ONE NORTH CAPITOL, SUITE 001 | | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE TEACHERS RETIREMENT FUND | ATTN STEVE RUSSO | DIRECTOR | INDIANA PUBLIC RETIREMENT SYSTEM | ONE NORTH CAPITOL, SUITE 001 | INDIANAPOLIS | IN | 46204 |
| REAMS INDIANA STATE TEACHERS RETIREMENT FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS INDIANA STATE TEACHERS RETIREMENT FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS INDIANA STATE TEACHERS RETIREMENT FUND | INDIANA ATTORNEY GENERAL'S OFFICE | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 |
| REAMS INTER LOCAL PENSION FUND OF THE GRAPHIC COMM | INTRNTL BROTHERHOOD OF TEAMSTERS | ATTN LAWRENCE MITCHELL, EXECUTIVE DIRECTOR | INT LCL PNSN FND O/T GRPHC COM INTL BRTHD O TMSTRS | 455 KEHOE BLVD, SUITE 100 | CAROL STREAM | IL | 60188 |
| REAMS INTER LOCAL PENSION FUND OF THE GRAPHIC COMM | INTRNTL BROTHERHOOD OF TEAMSTERS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS INTER LOCAL PENSION FUND OF THE GRAPHIC COMM | INTRNTL BROTHERHOOD OF TEAMSTERS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS KRAFT FOODS GLOBAL INC. | ATTN JOHN TOBIN CAHILL | CHAIRMAN & CEO | KRAFT FOODS GROUP, INC., | THREE LAKES DRIVE | NORTHFIELD | IL | 60093 |
| REAMS KRAFT FOODS GLOBAL INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS KRAFT FOODS GLOBAL INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS LOUISIANA CARPENTERS REGIONAL | COUNCIL PENSION TRUST FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS LOUISIANA CARPENTERS REGIONAL | COUNCIL PENSION TRUST FUND | C/O CENTRAL SOUTH CARPENTERS REGIONAL COUNCIL | ATTN JOHN W. EDWARDS, PRESIDENT | 8875 GREENWELL SPRINGS RD #A | BATON ROUGE | LA | 70814-2710 |
| REAMS LOUISIANA CARPENTERS REGIONAL | COUNCIL PENSION TRUST FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS LOUISIANA CARPENTERS REGIONAL | COUNCIL PENSION TRUST FUND | LA CARPENTERS REGIONAL COUNCIL PENSION TRUST | C/O ZENITH ADMINISTRATORS, INC., ATTN: LEZLEE WALL | 2450 SEVERN AVENUE, SUITE 305 | METAIRIE | LA | 70001-1926 |
| REAMS MUNICIPAL EMPLOYEE | RETIREMENT SYSTEM OF MICHIGAN | ATTN MR. MICHAEL BROWN, CHAIRPERSON OF THE BOARD | MUNICIPAL EMPLOYEES' RETIREMENT SYSTEM | 1134 MUNICIPAL WAY | LANSING | MI | 48917 |
| REAMS MUNICIPAL EMPLOYEE | RETIREMENT SYSTEM OF MICHIGAN | ATTN KAREN S. WILCOX | PO BOX 666 | | COLUMBUS | IN | 47202-0666 |
| REAMS MUNICIPAL EMPLOYEE | RETIREMENT SYSTEM OF MICHIGAN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | COLUMBUS | IN | 47202 |
| REAMS MUNICIPAL EMPLOYEE | RETIREMENT SYSTEM OF MICHIGAN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAMS TRUSTEES OF INDIANA UNIVERSITY | ATTN RANDALL TOBIAS | CHAIR OF THE BOARD, THE TRUSTEES OF IN UNIVERSITY | IU BLOOMINGTON, FRANKLIN HALL 200 | 601 E. KIRKWOOD AVENUE | BLOOMINGTON | IN | 47405 |
| REAMS TRUSTEES OF INDIANA UNIVERSITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REAMS TRUSTEES OF INDIANA UNIVERSITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| REAMS UNCONSTRAINED BOND FUND, LLC | C/O REAMS UNCONSTRAINED BOND FUND, LLC | ATTN DAVID B. MCKINNEY, PRESIDENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| REAMS UNCONSTRAINED BOND FUND, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REICHHOLD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PENSION BENEFIT GUARANTY CORP. | 1200 K STREET, N.W. | | WASHINGTON | DC | 20005-4026 |
| REICHHOLD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 55 WATER STREET | PLAZA LEVEL - 3RD FLOOR | | NEW YORK | NY | 10041 |
| REICHHOLD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | PO BOX 727 | | COLUMBUS | IN | 47202 |
| REICHHOLD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | REAMS ASSET MANAGEMENT COMPANY | 227 WASHINGTON STREET | | COLUMBUS | IN | 47201 |
| RGA REINSURANCE COMPANY | ATTN PAUL A. SCHUSTER | CHIEF EXECUTIVE OFFICER AND PRESIDENT | 16600 SWINGLEY RIDGE RD | | CHESTERFIELD | MO | 63017-1706 |
| RGA REINSURANCE COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 PARK AVENUE | SUITE 2200 | | NEW YORK | NY | 10166 |
| RUSSELL INVESTMENT COMPANY PLC | THE GLOBAL STRATEGIC YIELD FUND | ATTN GREGORY J. STARK, CEO AND PRESIDENT | RUSSELL INVESTMENT COMPANY | 1301 SECOND AVENUE 18TH FLOOR | SEATTLE | WA | 98101 |
| RUSSELL INVESTMENTS | ATTN: ELLIOT COHEN | 1301 SECOND AVENUE | 18TH FLOOR | | SEATTLE | WA | 98101 |
| RUSSELL INVESTMENTS | ATTN: DAVID  EVERETT | 1301 SECOND AVENUE | 18TH FLOOR | | SEATTLE | WA | 98101 |
| RUSSELL STRATEGIC BOND FUND | ATTN GREGORY J. STARK | CEO AND PRESIDENT | RUSSELL INVESTMENT COMPANY | 1301 SECOND AVENUE 18TH FLOOR | SEATTLE | WA | 98101 |
| SANFORD BERNSTEIN II INTERM DU | ATTN ROBERT KEITH, CEO AND PRESIDENT | SANFORD C BERNSTEIN FND II INC-INTER DUR INST PORT | C/O ALLIANCEBERNSTEIN L.P. | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| SANFORD BERNSTEIN II INTERM DU | C/O THE PRENTICE-HALL CORPORATION SYSTEM | SANFORD C BERNSTEIN FUND II INC INTERMEDIATE DURATION INSTNL PORTFOLIO | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 7 ST. PAUL STREET, SUITE 820 | BALTIMORE | MD | 21202 |
| SANFORD C. BERNSTEIN FUND, INC. | INTERMEDIATE DURATION PORTFOLIO | C/O ALLIANCEBERNSTEIN L.P. | ATTN: MARILYN FEDAK, PRESIDENT | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| SANFORD C. BERNSTEIN FUND, INC. | INTERMEDIATE DURATION PORTFOLIO | C/O THE PRENTICE-HALL CORPORATION SYSTEM | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 7 ST. PAUL STREET, SUITE 820 | BALTIMORE | MD | 21202 |
| SANKATY HIGH YIELD PARTNERS III LP | ATTN MS. DIANE J. EXTER | SENIOR DIRECTOR | JOHN HANCOCK TOWER | 200 CLARENDON STREET | BOSTON | MA | 02116 |
| SANKATY HIGH YIELD PARTNERS III LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 |
| SANTA BARBARA COUNTY | ATTN HELENE SCHNEIDER | MAYOR | CITY HALL | P.O. BOX 1990 | SANTA BARBARA | CA | 93102-1990 |
| SEATTLE CITY EMPLOYEES' RETIREMENT SYSTEM | ATTN EDWARD MURRAY | MAYOR | CITY OF SEATTLE | PO BOX 94749 | SEATTLE | WA | 98124-4749 |
| SEATTLE CITY EMPLOYEES' RETIREMENT SYSTEM | CITY OF SEATTLE | OFFICE OF THE CITY CLERK | PO BOX 94728 | | SEATTLE | WA | 98124-4728 |
| SEATTLE CITY EMPLOYEES' RETIREMENT SYSTEM | ATTN KENNETH J. NAKATSU | INTERIM EXECUTIVE DIRECTOR, SCERS | PACIFIC BUILDING | 720 3RD AVE, 9TH FLOOR | SEATTLE | WA | 98104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEATTLE CITY EMPLOYEES' RETIREMENT SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 WALL STREET | 3RD FLOOR, WINDOW A | | NEW YORK | NY | 10041 |
| SEATTLE CITY EMPLOYEES' RETIREMENT SYSTEM | ATTN CECELIA CARTER | EXECUTIVE OFFICER, SCERS | PACIFIC BUILDING | 720 3RD AVE, 9TH FLOOR | SEATTLE | WA | 98104 |
| SECONDARY LOAN & DISTRESSED | ATTN JOHN M. CALLAGY | KELLEY DRYE & WARREN, LLP | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| SECONDARY LOAN & DISTRESSED | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | JPMORGAN CHASE BANK | 270 PARK AVE. | | NEW YORK | NY | 10017-2014 |
| SECONDARY LOAN & DISTRESSED | ATTN HAROLD S. NOVIKOFF | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 |
| SECURITY INVESTORS-SEC INCM FUND-HIGH YIELD SRS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | SECURITY INVESTORS, LLC | C/O GUGGENHEIM PARTNERS LLC | 330 MADISON AVENUE | NEW YORK | NY | 10017 |
| SECURITY INVESTORS-SEC INCM FUND-HIGH YIELD SRS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE SECURITY BENEFIT PLACE | | | TOPEKA | KS | 66636-0001 |
| SEI INSTITUTIONAL MANAGED TRUSTS | CORE FIXED INCOME | ATTN KEVIN PATRICK BARR, PRESIDENT AND DIRECTOR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456-1100 |
| SEI INSTITUTIONAL MANAGED TRUSTS | CORE FIXED INCOME | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 385 EAST COLORADO BOULEVARD | 3RD FLOOR | PASADENA | CA | 91101 |
| SENIOR INCOME TRUST | ATTN THOMAS E. FAUST, JR | CHIEF EXECUTIVE OFFICER | EATON VANCE MANAGEMENT | TWO INTRNTL PLACE MAP | BOSTON | MA | 02110 |
| SENIOR INCOME TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | EATON VANCE MANAGEMENT | 255 STATE STREET | 6TH FLOOR | BOSTON | MA | 02109 |
| SENIOR INCOME TRUST | C/O EATON VANCE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 24 FEDERAL STREET | 6TH FLOOR | BOSTON | MA | 02110 |
| SF-3 SEGREGATED PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FOUR CORNERS CAPITAL MGMT | LIBERTY TOWER | | LOS ANGELES | CA | 90071 |
| SF-3 SEGREGATED PORTFOLIO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FOUR CORNERS CAPITAL MGMT | | | PHILADELPHIA | PA | 19103-7098 |
| SFR LTD. | C/O MAPLES LIQUIDATION SERVICES | PO BOX 1093 | BOUNDARY HALL | GEORGE TOWN, KY1-1102, CAYMEN ISLAND | | | |
| SFR LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKERS SPV LIMITED | WALKER HOUSE, 87 MARY STREET | GEORGE TOWN, GRAND CAYMAN KY 1-9005 CAYMAN ISLANDS | | | |
| SHAPIRO HABER & URMY LLP | ATTN: EDWARD HABER | SEAPORT EAST | TWO SEAPORT LANE | | BOSTON | MA | 02210 |
| SHINNECOCK CLO II LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9 WEST 57TH STREET | 26TH FLOOR | | NEW YORK | NY | 10019 |
| SHINNECOCK CLO II LTD. | C/O MAPLES CORPORATE SERVICES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 309, UGLAND HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, KY1-1104, CAYMAN ISLANDS | | | |
| SILVERADO CLO 2006-1 LTD. | C/O WELLS FARGO & COMPANY | ATTN JOHN STUMPF | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 |
| SILVERADO CLO 2006-1 LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WALKERS SPV LIMITED | WALKER HOUSE, MARY STREET, PO BOX 908GT | GEORGE TOWN, KY 0000 CAYMAN ISLANDS | | | |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD. | ATTN CHRISTOPHER ANTHONY PUCILLO | FOUNDER, PRESIDENT, CEO & CHIEF INVESTMENT OFFICER | SOLUS ALTERNATIVE ASSET MANAGEMENT LP | 430 PARK AVENUE, 11TH FLOOR NY | NY | NY | 10022 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD, 5TH FL | 5TH FLOOR, HAMILTON HM 11, CAYMAN ISLANDS | | | |
| SPEARS & IMES LLP | ATTN JOANNA C HENDON | 51 MADISON AVENUE | | | NEW YORK | NY | 10017 |
| SPEARS & IMES LLP | ATTN ALICIA K. AMDUR | 51 MADISON AVENUE | | | NEW YORK | NY | 10017 |
| SPIRET IV LOAN TRUST 2003 B | C/O WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | WILMINGTON | DE | 19890 |
| SRI FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 89 NEXUS WAY | CAMANA ROAD, P.O. BOX 31106 | GRAND CAYMAN, KY-1205, CAYMAN ISLANDS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SRI FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 201 MAIN STREET | SUITE 2500 | | FORT WORTH | TX | 76102 |
| SSS FUNDING II, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 111 HUNTINGTON AVENUE | 35TH FLOOR | | BOSTON | MA | 02199 |
| SSS FUNDING II, LLC | C/O SANKATY ADVISORS LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 CLARENDON STREET | | BOSTON | MA | 02116-5021 |
| STATE OF CONNECTICUT | ATTN GEORGE JEPSEN | ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | HARTFORD | CT | 06106 |
| STATE OF INDIANA MAJOR MOVES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | INDIANA DEPARTMENT OF TRANSPORTATION | 100 N. SENATE AVE., IGCN 730 | | INDIANAPOLIS | IN | 46204 |
| STATE OF INDIANA MAJOR MOVES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 242 STATE HOUSE | | | INDIANAPOLIS | IN | 46204 |
| STATE OF INDIANA MAJOR MOVES | INDIANA ATTORNEY GENERAL'S OFFICE | ATTN ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO | ATTN ROBERT VAN SCHAIK, HEAD OF PVT EQ & INFRAS | MN SERVICES NV PRINSES BEATRIXLAAN 15 | | THE HAGUE, ZUID-HOLLAND, 2595 AK, NETHERLANDS | | | |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FOLKSTONEWEG 38, 1118 LM LUCHTHAVEN SCHIPHOL | MN SERVICES VERMOGENSBEHEER BV BURGERNEESTER | ELSENNIAAN 329 2282 MZ RIJSWIJK 2H NETHERLANDS | | | |
| STICHTING DEPOSITARY APG FIXED INCOME CREDITS POOL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | OUDE LINDESTRAAT 70 | | HEERLEN, LIMBURG, NL, 6411 EJ, NETHERLANDS | | | |
| STICHTING PENSIOENFONDS ABP | ATTN PAUL SPIJKERS, HEAD OF LEGAL AFFAIRS | HEAD OF BONDS, AND DIRECTOR OF FIXED INCOME | OUDE LINDESTRAAT 70 | HEERLEN, LIMBURG 6411 EJ, NETHERLANDS | | | |
| STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70 | 6411 EJ HEERLEN | PO BOX 2889 | 6401 DJ, HEERLEN NETHERLANDS | | | |
| STICHTING PENSIOENFONDS VAN DE METALEKTRO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FOLKSTONEWEG 38 | TBD, NOORD-HOLLAND | 1118 LM, NETHERLANDS | | | |
| STICHTING PENSIOENFONDS ME | ATTN ROBERT VAN SCHAIK | HEAD OF PRIVATE EQUITY AND INFRASTRUCTURE | MN SERVICES NV PRINSES BEATRIXLAAN 15 | THE HAGUE, ZUID-HOLLAND, 2595 AK, NETHERLANDS | | | |
| STICHTING PENSIOENFONDS ME | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | FOLKSTONEWEG 38, 1118 LM LUCHTHAVEN SCHIPHOL | MN SERVICES VERMOGENSBEHEER BV BURGERNEESTER | ELSENNIAAN 329, 2282 MZ RIJSWIJK 2H, NETHERLANDS | | | |
| STONEY LANE FUNDING I LTD. | ATTN MARK GOLD | CO-FOUNDER & MANAGING PARTNER | C/O HILLMARK CAPITAL MANAGEMENT, L.P. | 600 MADISON AVENUE, 16TH FLOOR | NY | NY | 10022 |
| STONEY LANE FUNDING I LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | QUEENSGATE HOUSE | PO BOX 1093GT | GEORGE TOWN, CI 1093, CAYMAN ISLANDS | | | |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: MARK DORVAL | 2005 MARKET STREET | SUITE 2600 | | PHILADELPHIA | PA | 19103 |
| TACONIC CAPITAL PARTNERS 1 5 LP | ATTN ALYSSA GREIF YAVNER, PRINCIPAL AND CFO | TACONIC CAPITAL ADVISORS | 280 PARK AVE FL 5E | | NEW YORK | NY | 10017-1316 |
| TACONIC MARKET DISLOCATION FUND II LP | ATTN ALYSSA GREIF YAVNER, PRINCIPAL AND CFO | 280 PARK AVE FL 5E | | | NEW YORK | NY | 10017-1316 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | ATTN ALYSSA GREIF YAVNER, PRINCIPAL AND CFO | TACONIC CAPITAL ADVISORS | 280 PARK AVE FL 5E | | NEW YORK | NY | 10017-1316 |
| TACONIC OPPORTUNITY FUND LP | ATTN ALYSSA GREIF YAVNER, PRINCIPAL AND CFO | 280 PARK AVE FL 5E | | | NEW YORK | NY | 10017-1316 |
| TALON TOTAL RETURN PARTNERS LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | TWIN LAKE TOTAL RETURN PARTNERS L.P. | C/O SOUTH LASALLE MANAGERS, LLC | 115 SOUTH LASALLE STREET, 34TH FLOOR | CHICAGO | IL | 60603 |
| TALON TOTAL RETURN QP PARTNERS LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | TWIN LAKE TOTAL RETURN PARTNERS QP L.P. | C/O SOUTH LASALLE MANAGERS, LLC | 115 SOUTH LASALLE STREET, 34TH FLOOR | CHICAGO | IL | 60603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TCW | ATTN: LAZARUS SUN | 865 S FIGUEROA STREET | | | LOS ANGELES | CA | 90017 |
| TCW | ATTN: THERESA TRAN | 865 S FIGUEROA STREET | | | LOS ANGELES | CA | 90017 |
| TCW - VELOCITY CLO, LTD. | C/O MAPLES CORPORATE SERVICES LIMITED | P.O. BOX 309, UGLAND HOUSE, SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN KY1-1104 | | | |
| TCW HIGH INCM PARTNERS LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ELIZABETHIAN SQUARE, 2ND FLOOR | PO BOX 1984GT | GEORGE TOWN, KY 0000, CAYMAN ISLANDS | | | |
| TCW HIGH INCOME PARTNERS LTD. | ATTN DAVID B. LIPPMAN | CEO, PRESIDENT & DIRECTOR | THE TCW GROUP, INC. | 865 SOUTH FIGUEROA STREET, SUITE 1800 | LOS ANGELES | CA | 90017 |
| TCW HIGH INCOME PARTNERS, LTD. | C/O DEUTSCHE BANK (CAYMAN) LIMITED | P.O. BOX 1984, 171 ELGIN AVE., BOUNDARY HALL, | | CRICKET SQUARE, GRAND CAYMAN, KYL-1104 | | | |
| TCW IL STATE BOARD OF INVESTMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 PARK AVENUE | SUITE 2200 | | NEW YORK | NY | 10166-0228 |
| TCW IL STATE BOARD OF INVESTMENT | ATTN DAVID LIPPMAN | CHIEF EXECUTIVE OFFIER | THE TCW GROUP, INC. | 865 SOUTH FIGUEROA STREET, SUITE 1800 | LOS ANGELES | CA | 90017 |
| TCW IL STATE BOARD OF INVESTMENT | ATTN LISA MADIGAN | ATTORNEY GENERAL | 500 SOUTH SECOND STREET | | SPRINGFIELD | IL | 62706 |
| TCW ILLINOIS STATE BOARD OF INVESTMENT | ATTN EMILY REED | GENERAL COUNSEL & CHIEF COMPLIANCE OFFICER | 180 NORTH LASALLE STREET, ROOM 2015 | | CHICAGO | IL | 60601 |
| TCW SENIOR SECURED FLOATING RATE LOAN FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | CRESCENT SR SECURED FLOATING RATE LOAN FUND, LLC | 865 SOUTH FIGUEROA STREET | | LOS ANGELES | CA | 90017 |
| TCW SENIOR SECURED FLOATING RATE LOAN FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | CRESCENT SR SECURED FLOATING RATE LOAN FUND, LLC | 11100 SANTA MONICA BOULEVARD | SUITE 2000 | LOS ANGELES | CA | 90025 |
| TCW SENIOR SECURED FLOATING RATE LOAN FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 PARK AVENUE | SUITE 2200 | | NEW YORK | NY | 10166-0228 |
| TCW SENIOR SECURED LOAN FUND LP | ATTN DAVID LIPPMAN | EXECUTIVE OFFICER | 865 S FIGUEROA ST STE 1800 | | LOS ANGELES | CA | 10166 |
| TCW SENIOR SECURED LOAN FUND LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | UGLAND HOUSE | SOUTH CHURCH STREET | GRAND CAYMAN, KY 00000, CAYMAN ISLANDS | | | |
| TCW VELOCITY CLO | ATTN DAVID B. LIPPMAN | CEO, PRESIDENT & DIRECTOR | THE TCW GROUP, INC. | 865 SOUTH FIGUEROA STREET, SUITE 1800 | LOS ANGELES | CA | 90017 |
| TCW VELOCITY CLO | C/O MAPLES FINANCE LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093 GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| TCW-PARK AVENUE LOAN TRUST | ATTN DAVID B. LIPPMAN | CEO, PRESIDENT & DIRECTOR | THE TCW GROUP, INC. | 865 SOUTH FIGUEROA STREET, SUITE 1800 | LOS ANGELES | CA | 90017 |
| TEACHERS' RETIREMENT SYSTEM | OF THE STATE OF ILLINOIS | ATTN LISA MADIGAN, ATTORNEY GENERAL | 500 SOUTH SECOND STREET | | SPRINGFIELD | IL | 62706 |
| TEACHERS' RETIREMENT SYSTEM OF THE STATE OF IL | ATTN CHRISTOPHER KOCH | PRESIDENT | 2815 WEST WASHINGTON | | SPRINGFIELD | IL | 62702 |
| TEXAS COUNTY & DISTRICT RET SYSTEM | ATTN KEN PAXTON | ATTORNEY GENERAL | PO BOX 12548 | | AUSTIN | TX | 78711-2548 |
| TEXAS COUNTY & DISTRICT RET SYSTEM | ATTN AMY BISHOP, DIRECTOR | 901 SOUTH MOPAC | BARTON OAKS PLAZA IV, SUITE 500 | | AUSTIN | TX | 78746 |
| THE ASSETS MANAGEMENT COMMITTEE OF THE | COCA-COLA CO MASTER RETIREMENT TRUST | ATTN BERNHARD COEPELT,SR VP GEN & CHIEF LGL CNSL | THE COCA-COLA COMPANY | ONE COCA-COLA PLAZA | ATLANTA | GA | 30313 |
| THE ASSETS MANAGEMENT COMMITTEE OF THE | COCA-COLA CO MASTER RETIREMENT TRUST | C/O FIDELITY INVESTMENTS | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 82 DEVONSHIRE STREET - E31C | BOSTON | MA | 02109 |
| THE CHILDREN'S HOSPITAL FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 34TH STREET AND CIVIC CENTER BLVD. | | | PHILADELPHIA | PA | 19104 |
| THE DUCHOSSOIS GROUP INC. | ATTN CRAIG J. DUCHOSSOIS | CHIEF EXECUTIVE OFFICER | 845 LARCH AVENUE | | ELMHURST | IL | 60125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE GALAXITE MASTER UNIT TRUST | C/O CLOSE BROTHERS (CAYMAN) LIMITED | HARBOUR PLACE | 103 SOUTH CHURCH STREET | GEORGE TOWN, CAYMAN ISLANDS | | | |
| THE GALAXITE MASTER UNIT TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | CLOSE TRUSTEES (CAYMAN) LIMITED | HARBOUR PLACE 4TH FLOOR, 103 SOUTH CHURCH STREET | GRAND CAYMAN, KY 00000 CAYMAN ISLANDS | | | |
| THE HARTFORD MUTUAL FUNDS, INC. | THE HARTFORD FLOATING RATE FUND | ATTN: OFFICER, MANAGING OR GENERAL AGENT | 5 RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD | RADNOR | PA | 19087 |
| THE HARTFORD MUTUAL FUNDS, INC. | THE HARTFORD FLOATING RATE FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 HARTFORD PLZ | | HARTFORD | CT | 06155-0001 |
| THE HARTFORD MUTUAL FUNDS, INC. | THE HARTFORD FLOATING RATE FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 15 RADNOR CORPORATE CENTER | 2100 MATSONFORD ROAD, SUITE 300 | RADNOR TOWNSHIP | PA | 19087 |
| THE MATHER FOUNDATION | ATTN MARY LEARY | PRESIDENT & CEO | MATHERLIFEWAYS | 1603 ORRINGTON AVENUE, SUITE 1800 | EVANSTON | IL | |
| THE MATHER FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 40 BROAD STREET | 8TH FLOOR | | NEW YORK | NY | 10004 |
| THE OFFICE OF ARIZONA ATTORNEY GENERAL | FIDELITY - ARIZONA STATE RETIREMENT SYSTEM | ATTN: VALERIE MARCIANO | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-1592 |
| THE ROYAL BANK OF SCOTLAND PLC NEW YORK BRANCH | C/O CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 |
| THE ROYAL BANK OF SCOTLAND PLC NY BRANCH | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 101 PARK AVENUE | | | NEW YORK | NY | 10178-0002 |
| THL CREDIT | MCDONNELL ILLINOIS STATE BOARD OF INVESTMENT | ATTN: JIM BARTLING | 100 FEDERAL STREET | 31ST FLOOR | BOSTON | MA | 02110 |
| THRIVENT FINANCIAL FOR LUTHERANS | ATTN BRADFORD LEIGH HEWITT | CEO, PRESIDENT AND DIRECTOR | 625 FOURTH AVE. S. | | MINNEAPOLIS | MN | 55415-1624 |
| THRIVENT HIGH YIELD FUND | ATTN DAVID SCOTT ROYAL | CHIEF LEGAL OFFICER AND SECRETARY | C/O THRIVENT ASSET MANAGEMENT LLC | 625 FOURTH AVE. S. | MINNEAPOLIS | MN | 55415-1624 |
| THRIVENT HIGH YIELD PORTFOLIO | ATTN KAREN LASON | CHIEF EXECUTIVE OFFICER | C/O THRIVENT ASSET MANAGEMENT LLC | 625 FOURTH AVE. S. | MINNEAPOLIS | MN | 55415-1624 |
| THRIVENT INCOME FUND | ATTN KAREN LASON | CHIEF EXECUTIVE OFFICER | C/O THRIVENT ASSET MANAGEMENT LLC | 625 FOURTH AVE. S. | MINNEAPOLIS | MN | 55415-1624 |
| THRIVENT SERIES FUND, INC. - INCOME PORTFOLIO | ATTN DAVID SCOTT ROYAL | CHIEF LEGAL OFFICER AND SECRETARY | 625 FOURTH AVE. S. | | MINNEAPOLIS | MN | 55415-1624 |
| TMCT II LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 3455 PEACHTREE RD., NE | SUITE 1200 | | ATLANTA | GA | 30326 |
| TRANSAMERICA SERIES TRUST | ATTN THOMAS ANTHONY SWANK | CHIEF EXECUTIVE OFFICER | TRANSAMERICA SERIES TRUST | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| TRANSAMERICA SERIES TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 BOYLSTON STREET | 23RD FLOOR | | BOSTON | MA | 02116 |
| TRILOGY PORTFOLIO COMPANY LLC | C/O TRILOGY CAPITAL MANAGEMENT, LLC, | ATTN JONATHAN D. ROSENSTEIN | 40 E 66TH ST APT 2C | | NEW YORK | NY | 10065-6566 |
| TRILOGY PORTFOLIO COMPANY LLC | C/O DELAWARE CORPORATION ORGANIZERS, INC. | 1201 NORTH MARKET ST FL 18 | P.O. BOX 1347 | | WILMINGTON | DE | 19801 |
| TRILOGY PORTFOLIO COMPANY LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 MAMRONECK AVENUE | | | HARRISON | NY | 10528 |
| TRS SVCO LLC | C/O DEUTSCHE BANK | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 60 WALL STREET | | NEW YORK | NY | 10005 |
| TRS SVCO LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 |
| TWIN LAKE TOTAL RETURN PARTNERS LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | TWIN LAKE TOTAL RETURN PARTNERS L.P. | C/O SOUTH LASALLE MANAGERS, LLC | 115 SOUTH LASALLE STREET, 34TH FLOOR | CHICAGO | IL | 60603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TWIN LAKE TOTAL RETURN PARTNERS QP LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | TWIN LAKE TOTAL RETURN PARTNERS QP L.P, | C/O SOUTH LASALLE MANAGERS, LLC | 115 SOUTH LASALLE STREET, 34TH FLOOR | CHICAGO | IL | 60603 |
| TWIN LAKE TOTAL RETURN PARTNERS RMB CAP MGMT LLC | ATTN: EVAN DREYFUSS | 150 ALLENS CREEK ROAD | | | ROCHESTER | NY | 14618 |
| TWIN LAKE TOTAL RETURN PARTNERS RMB CAP MGMT LLC | ATTN: PAULOS STRIKE | 115 S. LASALLE ST. | 34TH FLOOR | | CHICAGO | IL | 60603 |
| UMC BENEFIT BOARD, INC. | ATTN BARBARA BOIGEGRAIN | GENERAL SECRETARY AND CEO | 1901 CHESTNUT AVENUE | | GLENVIEW | IL | 60025-1604 |
| VELOCITY CLO LTD. | C/O TCW ASSET MANAGEMENT COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 865 S FIGUEROA AVE | STE 1800 | LOS ANGELES | CA | 90017 |
| VELOCITY CLO LTD. | C/O MAPLES FINANCE LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 1093 GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET, GRAND CAYMAN, CAYMAN ISLANDS | | | |
| VELOCITY CLO LTD. | C/O CRESCENT CAPITAL GROUP LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11100 SANTA MONICA BOULEVARD SUITE 2000 | | LOS ANGELES | CA | 90025 |
| VELOCITY CLO, LTD. | C/O MAPLES CORPORATE SERVICES LIMITED | P.O. BOX 309, UGLAND HOUSE, SOUTH CHURCH ST | | GEORGE TOWN, GRAND CAYMAN KY1-1104 | | | |
| VIRTUS MULTI SECTOR FIXED INCM FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ICM GROUP | 1 CMP | 18TH FLOOR | HARTFORD | CT | 10081 |
| VIRTUS MULTI SECTOR FIXED INCM FUND | ATTN GEORGE R. AYLWARD | PRESIDENT, CEO, AND DIRECTOR | VIRTUS INVESTMENT PARTNERS, INC | 100 PEARL STREET 9TH FLOOR | HARTFORD | CT | 06103 |
| VIRTUS MULTI SECTOR FIXED INCOME FUND | ATTN KEVIN JOHN CARR | CHIEF LEGAL OFFICER AND VICE PRESIDENT | VIRTUS INVESTMENT PARTNERS, INC | 100 PEARL STREET 9TH FLOOR | HARTFORD | CT | 06103 |
| VIRTUS MULTISECTOR SHORT TERM BOND FUND | ATTN KEVIN JOHN CARR | CHIEF LEGAL OFFICER AND VICE PRESIDENT | VIRTUS INVESTMENT PARTNERS, INC | 755 MAIN ST | HARTFORD | CT | 06103-2712 |
| VIRTUS MULTISECTOR SHORT TERM BOND FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 56 PROSPECT STREET | | | HARTFORD | CT | 06106 |
| VIRTUS MULTISECTOR SHORT TERM BOND FUND | ATTN GEORGE R. AYLWARD | PRESIDENT, CEO, AND DIRECTOR | VIRTUS INVESTMENT PARTNERS, INC | 100 PEARL STREET 9TH FLOOR | HARTFORD | CT | 06103 |
| VIRTUS SENIOR FLOATING RATE FUND | ATTN GEORGE R. AYLWARD | PRESIDENT, CHIEF EXECUTIVE OFFICER, AND DIRECTOR | VIRTUS INVESTMENT PARTNERS, INC | 100 PEARL STREET 9TH FLOOR | HARTFORD | CT | 06103 |
| VIRTUS SENIOR FLOATING RATE FUND | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 NY PLAZA | | | NEW YORK | NY | 10004 |
| VIRTUS SENIOR FLOATING RATE FUND | ATTN KEVIN JOHN CARR | CHIEF LEGAL OFFICER AND VP | VIRTUS INVESTMENT PARTNERS, INC | 100 PEARL STREET 9TH FLOOR | HARTFORD | CT | 06103 |
| VITESSE CLO LTD. | C/O MAPLESFS LIMITED | P.O. BOX 1093, QUEENSGATE HOUSE, 113 SOUTH CHURCH ST | | GRAND CAYMAN  KY1-1102 CAYMAN ISLANDS | | | |
| VITESSE CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN KY1-1102, CAYMAN ISLANDS | | | |
| VITESSE CLO LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 PARK AVENUE | SUITE 2200 | | NEW YORK | NY | 10166 |
| VITESSE CLO LTD. | C/O TCW ASSET MANAGEMENT CO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 865 S FIGUEROA ST | STE 1800 | LOS ANGELES | CA | 90017 |
| VITESSE CLO LTD. | C/O CRESCENT CAPITAL GROUP LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11100 SANTA MONICA BOULEVARD SUITE 2000 | | LOS ANGELES | CA | 90025 |
| VULCAN VENTURES INC. | ATTN DUANE BECKETT | CHIEF EXECUTIVE OFFICER | 45 STATE ST | | BROCKPORT | NY | 14420 |
| VULCAN VENTURES INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 505 5TH AVENUE S. | | | SEATTLE | WA | 98104-3591 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN CARRIE M REILLY | 51 W 52ND ST | | | NEW YORK | NY | 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | JPMORGAN CHASE BANK, N.A. | ATTN: EMIL KLEINHAUS | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WACHTELL, LIPTON, ROSEN & KATZ | JPMORGAN CHASE BANK, N.A. | ATTN: DOUGLAS MAYER | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | JPMORGAN CHASE BANK, N.A. | ATTN: HAROLD NOVIKOFF | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | JPMORGAN CHASE BANK, N.A. | ATTN: WILLIAM SAVITT | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | JPMORGAN CHASE BANK, N.A. | ATTN: MARC WOLINSKY | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 |
| WAMCO - 3131 | RAYTHEON MASTER PENSION MASTER TRUST | ATTN DR. THOMAS A. KENNEDY, CHAIRMAN & CEO | RAYTHEON CO. | 870 WINTER STREET | WALTHAM | MA | 02451 |
| WAMCO - 3131 - RAYTHEON MASTER PENSION | MASTER TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 135 SANTILLI HIGHWAY | | EVERETT | MA | 02149 |
| WAMCO - 3131 - RAYTHEON MASTER PENSION | MASTER TRUST | C/O WESTERN ASSET MANAGEMENT CO. | ATTN JAMES W. HIRSCHMANN, II | 385 EAST COLORADO BOULEVARD | PASADEMA. | CA | 91101 |
| WAMCO 176 | VIRGINIA SUPPLEMENTAL RETIREMENT SYSTEM | ATTN PATROCOA S. BISHOP, ACTING DIRECTOR | VIRGINIA RETIREMENT SYSTEM | 1200 EAST MAIN STREET | RICHMOND | VA | 23218-2500 |
| WAMCO 176 - VIRGINIA SUPPLEMENTAL | RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT CO. | ATTN JAMES W. HIRSCHMANN, II | 385 EAST COLORADO BOULEVARD | PASADEMA. | CA | 91101 |
| WAMCO 2357 - LEGG MASON PARTNERS CAPITAL | & INCOME FUND | C/O WESTERN ASSET MANAGEMENT CO. | ATTN JAMES W. HIRSCHMANN, II | 385 EAST COLORADO BOULEVARD | PASADEMA. | CA | 91101 |
| WAMCO 2357 - LEGG MASON PARTNERS CPTAL & INCM FUND | LEGG MASON CLEARBRIDGE CAPITAL AND INCOME FUND | C/O CLEARBRIDGE INVESTMENTS, LLC | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 620 EIGHTH AVE., 48TH FLOOR | NEW YORK | NY | 10018 |
| WAMCO 3023 | VIRGINIA RETIREMENT SYSTEMS BANK LOAN PORTFOLIO | C/O WESTERN ASSET MANAGEMENT CO. | ATTN JAMES W. HIRSCHMANN, II | 385 EAST COLORADO BOULEVARD | PASADEMA. | CA | 91101 |
| WAMCO 3023 - VIRGINIA RETIREMENT | SYSTEMS BANK LOAN PORTFOLIO | ATTN PATROCOA S. BISHOP, ACTING DIRECTOR | VIRGINIA RETIREMENT SYSTEM | 1200 EAST MAIN STREET | RICHMOND | VA | 23218-2500 |
| WAMCO 3073 - JOHN HANCOCK TRUST | FLOATING RATE INCOME TRUST | C/O WESTERN ASSET MANAGEMENT CO. | ATTN JAMES W. HIRSCHMANN, II | 385 EAST COLORADO BOULEVARD | PASADEMA. | CA | 91101 |
| WAMCO 3073 - JOHN HANCOCK TRUST FLOATING RATE | INCM TRUST | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 BERKELEY ST | | BOSTON | MA | 02116-5023 |
| WAMCO 3074 - JOHN HANCOCK FUND II | FLOATING RATE INCOME FUND | C/O WESTERN ASSET MANAGEMENT CO. | ATTN JAMES W. HIRSCHMANN, II | 385 EAST COLORADO BOULEVARD | PASADEMA. | CA | 91101 |
| WAMCO 3074 - JOHN HANCOCK FUND II | FLOATING RATE INCM FUND | C/O JOHN HANCOCK ADVISERS, LLC | ATTN: ANDREW GRANT ARNOTT CHIEF EXECUTIVE OFFICER | 200 BERKELEY ST | BOSTON | MA | 02116-5023 |
| WAMCO MT WILSON CLO LTD. | C/O WESTERN ASSET MANAGEMENT CO. | ATTN JAMES W. HIRSCHMANN, II | 385 EAST COLORADO BOULEVARD | | PASADEMA. | CA | 91101 |
| WAMCO MT WILSON CLO LTD. | C/O MAPLES LIQUIDATION SERVICES (CAYMAN)LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1093, BOUNDARY HALL | GRAND CAYMAN KY1-1102, CAYMAN ISLANDS | | | |
| WAMCO WESTERN ASSET | FLOATING RATE HIGH INCOME FUND LLC | ATTN JAMES W. HIRSCHMANN, II CEO | C/O WESTERN ASSET MANAGEMENT CO. | 385 EAST COLORADO BOULEVARD | PASADEMA. | CA | 91101 |
| WAMCO WESTERN ASSET FLOATING RATE HIGH | INCM FUND LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 117 EAST COLORADO BLVD. | | PASADENA | CA | 91105 |
| WARNER NORCROSS & JUDD LLP | ALTICOR INC. | ATTN: GORDON TOERING | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WEIL, GOTSHAL & MANGES LLP | ATTN IRWIN H WARREN & JENNIFER M OLIVER | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WELLS & COMPANY MASTER PENSION TRUST: | DBA WELLS CAPITAL MANAGEMENT - 12222133 | ATTN ROBERT W BISSELL, CEO | WELLS CAPITAL MANAGEMENT INCORPORATED | 525 MARKET STREET 10TH FLOOR | SAN FRANCISCO | CA | 94105 |
| WELLS & COMPANY MASTER PENSION TRUST: | DBA WELLS CAPITAL MANAGEMENT - 12222133 | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | WELLS FARGO & COMPANY MASTER PENSION TRUST | 550 S 4TH ST | MINNEAPOLIS | MN | 55412-1529 |
| WELLS - 13702900 | ATTN ROBERT W BISSELL | CHIEF EXECUTIVE OFFICER | WELLS CAPITAL MANAGEMENT INCORPORATED | 525 MARKET STREET 10TH FLOOR | SAN FRANCISCO | CA | 94105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS - 14945000 | ATTN ROBERT W BISSELL | CHIEF EXECUTIVE OFFICER | WELLS CAPITAL MANAGEMENT INCORPORATED | 525 MARKET STREET 10TH FLOOR | SAN FRANCISCO | CA | 94105 |
| WELLS - LOS ANGELES DEPT. OF WATER & | POWER EMPLOYEES RETIRE DISABILITY | ATTN ROBERT W BISSELL, CEO | WELLS CAPITAL MANAGEMENT INCORPORATED | 525 MARKET STREET 10TH FLOOR | SAN FRANCISCO | CA | 94105 |
| WELLS - LOS ANGELES DEPT. OF WATER & | POWER EMPLOYEES RETIRE DISABILITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 417 MONTGOMERY STREET | 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| WELLS - LOS ANGELES DEPT. OF WATER & | POWER EMPLOYEES RETIRE DISABILITY | EXECUTIVE DIRECTOR, FREDERICK PICKEL | LA DWPERP | 111 NORTH HOPE STREET, ROOM 357 | LOS ANGELES | CA | 90012 |
| WELLS CAP MGMT - 13923601 | ATTN ROBERT W BISSELL | CHIEF EXECUTIVE OFFICER | WELLS CAPITAL MANAGEMENT INCORPORATED | 525 MARKET STREET 10TH FLOOR | SAN FRANCISCO | CA | 94105 |
| WELLS CAPITAL MANAGEMENT 16017000 | ATTN ROBERT W BISSELL | CHIEF EXECUTIVE OFFICER | WELLS CAPITAL MANAGEMENT INCORPORATED | 525 MARKET STREET 10TH FLOOR | SAN FRANCISCO | CA | 94105 |
| WELLS CAPITAL MANAGEMENT 16959700 | ATTN ROBERT W BISSELL | CHIEF EXECUTIVE OFFICER | WELLS CAPITAL MANAGEMENT INCORPORATED | 525 MARKET STREET 10TH FLOOR | SAN FRANCISCO | CA | 94105 |
| WELLS CAPITAL MANAGEMENT 16959701 | ATTN ROBERT W BISSELL | CHIEF EXECUTIVE OFFICER | WELLS CAPITAL MANAGEMENT INCORPORATED | 525 MARKET STREET 10TH FLOOR | SAN FRANCISCO | CA | 94105 |
| WELLS CAPITAL MANAGEMENT 18866500 | ATTN ROBERT W BISSELL | CHIEF EXECUTIVE OFFICER | WELLS CAPITAL MANAGEMENT INCORPORATED | 525 MARKET STREET 10TH FLOOR | SAN FRANCISCO | CA | 94105 |
| WELLS FARGO ADVANTAGE INCOME FUNDS: | INCOME PLUS FUND | ATTN KARLA MARIE RABUSCH, PRESIDENT, CEO, AND DIR | C/O WELLS FARGO FUNDS MANAGEMENT, LLC | 525 MARKET STREET 12TH FLOOR | SAN FRANCISCO | CA | 94105-2720 |
| WELLS FARGO ADVANTAGE INCOME OPPORTUNITIES FUND | ATTN KARLA MARIE RABUSCH | PRESIDENT, CHIEF EXECUTIVE OFFICER, AND DIRECTOR | C/O WELLS FARGO FUNDS MANAGEMENT, LLC | 525 MARKET STREET 12TH FLOOR | SAN FRANCISCO | CA | 94105-2720 |
| WELLS FARGO ADVANTAGE MULTI-SECTOR INCOME FUND | ATTN KARLA MARIE RABUSCH | PRESIDENT, CHIEF EXECUTIVE OFFICER, AND DIRECTOR | C/O WELLS FARGO FUNDS MANAGEMENT, LLC | 525 MARKET STREET 12TH FLOOR | SAN FRANCISCO | CA | 94105-2720 |
| WELLS FARGO ADVANTAGE UTILITIES & HIGH INCOME FUND | ATTN KARLA MARIE RABUSCH | PRESIDENT, CHIEF EXECUTIVE OFFICER, AND DIRECTOR | C/O WELLS FARGO FUNDS MANAGEMENT, LLC | 525 MARKET STREET 12TH FLOOR | SAN FRANCISCO | CA | 94105-2720 |
| WEST BEND MUTUAL INSURANCE COMPANY | ATTN KEVIN STEINER | CHIEF EXECUTIVE OFFICER | 1900 SOUTH 18TH AVENUE | | WEST BEND | WI | 53095 |
| WEST BEND MUTUAL INSURANCE COMPANY | ATTN JIM PAULY | GENERAL COUNSEL & SECRETARY | 1900 SOUTH 18TH AVENUE | | WEST BEND | WI | 53095 |
| WEST BEND MUTUAL INSURANCE COMPANY | ATTN JAMES J PAULY | 1900 S 18TH AVE | | | WEST BEND | WI | 53095 |
| WEST BEND MUTUAL INSURANCE COMPANY | ATTN: JULI BENEDUM | 1900 SOUTH 18TH AVENUE | | | WEST BEND | WI | 53095 |
| WEXFORD CAPITAL LP | ATTN: ARTHUR AMRON | 411 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 |
| WEXFORD CATALYST INVESTORS | ATTN CHARLES EUGENE DAVIDSON | CHAIRMAN & CHIEF INVESTMENT OFFICER | C/O WEXFORD CAPITAL LP | 411 WEST PUTNAM AVENUE | GREENWICH | CT | 06830 |
| WEXFORD SPECTRUM INVESTORS LLC | ATTN CHARLES EUGENE DAVIDSON | CHAIRMAN & CHIEF INVESTMENT OFFICER | C/O WEXFORD CAPITAL LP | 411 WEST PUTNAM AVENUE | GREENWICH | CT | 06830 |