**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x

In re:                                                    **Chapter 11**

**MOTORS LIQUIDATION COMPANY, f/k/a**          **Case No. 09-50026 (MG)**
**GENERAL MOTORS CORPORATION, *et al.*,**       **(Jointly Administered)**

                         **Debtors.**

--------------------------------------------------------------------x

**MOTORS LIQUIDATION COMPANY**
**AVOIDANCE ACTION TRUST, by and through**      **Adversary Proceeding**
**the Wilmington Trust Company, soley in its**
**capacity as Trust Administrator and Trustee,**   **Case No. 09-00504 (MG)**

                         **Plaintiff,**

                         **against**

**JPMORGAN CHASE BANK, N.A., *et al.*,**

                         **Defendants.**

--------------------------------------------------------------------x


                    <u>**AFFIDAVIT OF SERVICE**</u>

STATE OF OHIO              )
                          ) ss
COUNTY OF FRANKLIN    )

I, Shawn Heckert, being duly sworn, depose and state:

1.      I am a Senior Case Manager with Epiq Class Action & Claims Solutions, Inc.,[1] the claims

and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-

captioned proceeding.  Our business address is 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017.

---
[1]      Epiq Class Action and Claims Solutions, Inc. acquired Garden City Group, LLC on June 15, 2018.

2.      On May 13, 2019, at the direction of Drinker Biddle & Reath LLP, attorneys for the Motors

Liquidation Company GUC Trust Administrator, I caused true and correct copies of the following

documents to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master

Service List and Notice of Appearance Parties with e-mail addresses), by first class mail on the

parties identified on Exhibit B annexed hereto (20 Largest Creditors of Remediation and Liability

Management Company, Inc., 20 Largest Creditors of Environmental Corporate Remediation

Company, Inc.), and by overnight delivery on the parties identified on Exhibit C annexed hereto

(Office of the United States Trustee and Chambers of the Honorable Martin Glenn):

> **Joinder of the Motors Liquidation Company GUC Trust Administrator in Motion of Motors Liquidation Company Avoidance Action Trust for Entry of an Order Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 Approving the Settlement Between the Parties** ("**Joinder of the Motors Liquidation Company GUC Trust Administrator**") [Docket No. 14508]; and

> **Joinder of the Motors Liquidation Company GUC Trust Administrator in Motion of Motors Liquidation Company Avoidance Action Trust for Entry of an Order Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 Approving the Settlement Between the Parties** ("**Adversary Proceeding 09-00504 Joinder of the Motors Liquidation Company GUC Trust Administrator**") [Adversary Proceeding 09-00504, Docket No. 1183].

3.      On May 16, 2019, also at the direction of Drinker Biddle & Reath LLP, I caused true and

correct copies of the **Joinder of the Motors Liquidation Company GUC Trust Administrator**

and **Adversary Proceeding 09-00504 Joinder of the Motors Liquidation Company GUC**

**Trust Administrator** to be served by first class mail on the parties identified on Exhibit D annexed

hereto (Avoidance Action Beneficiary Parties).[2]

/s/ Shawn Heckert
Shawn Heckert

Sworn to before me this 22nd day of
May, 2019

/s/ Catherine Champa
Catherine Champa
Notary Public, State of Ohio
Commission Expires: February 22, 2020

---

[2]    The envelopes utilized in service on these parties included a legend, which stated "Important Legal Documents Enclosed: Please direct a copy of the contents of this envelope to the President, Managing or General Agent."

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | ATTY FOR GREEN HUNT WEDLAKE, INC TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | ATTY FOR GREEN HUNT WEDLAKE INC., TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | pdublin@akingump.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | dfish@allardfishpc.com |
| ARCADIS U.S., INC. | ATTN: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | ellen.hooper@arcadis-us.com;aren.fairchild@arcadis |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105-1847 | dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 | darryl.laddin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | jg5786@att.com |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN – LABOR DIVISION | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | LANSING | MI | 48909 | przekopshaws@michigan.gov |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | ATTY FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | dworkman@bakerlaw.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | ATTY FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | mark.owens@btlaw.com |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | robert.dombroff@bingham.com; |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | Kelbon@blankrome.com |
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | mbakst@bodmanllp.com |
| BRADY C WILLIAMSON | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | | MADISON | WI | 53703 | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | hall@bwst-law.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | wilkins@bwst-law.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 | rbrown@brownwhalen.com |
| BROWN RUDNICK LLP | ATTN EDWARD S WEISFELNER, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | eweisfelner@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN DAVID J MOLTON, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | dmolton@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN HOWARD S. STEEL, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | hsteel@brownrudnick.com |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | ATT: SHAWN M. CHRISTIANSON, ESQ. | 55 SECOND ST, 17TH FL | | SAN FRANCISCO | CA | 94105-3493 | schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | Gring@Burkelaw.com |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ATT: D,CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | ccarson@burr.com |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033-2000 | cbblac@acxiom.com |
| CAMPBELL & LEVINE, LLC | ATTN KATHLEEN CAMPBELL DAVIS, ESQ. | ATTY FOR MLC ASBESTOS PI TRUST | 800 N. KING ST, STE 300 | | WILMINGTON | DE | 19801 | kdavis@camlev.com |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: ELIHU INSELBUCH | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152-3500 | ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 | pvnl@capdale.com, tws@capdale.com; rer@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 | kcm@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ELIHU INSELBUCH, ESQ. | 600 LEXINGTON AVE, FL 21 | | | NEW YORK | NY | 10022 | einselbuch@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN PETER VAN N. LOCKWOOD, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | plockwood@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN JEFFREY A. LIESEMER, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | jliesemer@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ANDREW J. SACKETT, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | asackett@capdale.com |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR RIMA MANUFACTURING COMPANY | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | ATT: B. LEONARD; M. MERCIER | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | | mmercier@casselsbrock.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | cglick@certilmanbalin.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | | BROOKLYN | NY | 11222 | alan@chapellassociates.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | DGOTTLIEB@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 900 3RD AVE FL 21 | | NEW YORK | NY | 10022-4869 | bceccotti@cwsny.com |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | friesinger@coollaw.com |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175-3102 | belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2401 | mbaxter@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | jcarberry@cllaw.com |
| DABNEY, PLLC | ATTN H. SLAYTON DABNEY, JR., ESQ. | 303 GRANDE COURT | | | RICHMOND | VA | 23229 | sdabney@dabneypllc.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 | lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | wrosin@dmms.com |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 | info@dealertire.com |
| DEAN M. TRAFELET | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | | | CHICAGO | IL | 60610 | dean@trafeletltd.com |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | rfhahn@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | jpowers@debevoise.com |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 | shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | CONTACT-OCFO@DOL.GOV |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | dyitzchaki@dickinsonwright.com |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | gdiconza@dtklawgroup.com |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KIRSTIN K. GOING | 1177 AVENUE OF THE AMERICAS | FL 41 | NEW YORK | NY | 10036-2714 | Kristin.Going@dbr.com, |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | kristin.going@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN CLAY J. PIERCE, ESQ. | 1177 AVENUE OF THE AMERICAS, FL 41 | | | NEW YORK | NY | 10036-2714 | Clay.Pierce@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN MARITA S. ERBECK, ESQ. | 1177 AVENUE OF THE AMERICAS, FL 41 | | | NEW YORK | NY | 10036-2714 | Marita.Erbeck@dbr.com; |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| DRINKER BIDDLE & REATH LLP | ATTN CLAY J PIERCE, ESQ. | 1177 AVENUE OF THE AMERICAS | 41ST FL | | NEW YORK | NY | 10036-2714 | clay.pierce@dbr.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199-7613 | john.whitlock@klockelord.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET STE 1700 | | WILMINGTON | DE | 19801 | rxza@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | ATTY FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 | george.sanderson@elliswinters.com |
| EMMET MARVIN & MARTIN LLP | ATTN PAUL T WEINSTEIN ESQ | 120 BROADWAY, 32ND FLOOR | | | NEW YORK | NY | 10271 | pweinstein@emmetmarvin.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | eerman@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | ATTY FOR NIDEC MOTORS & ACTUATORS | 8400 NORTHWESTERN HWY STE 200 | | SOUTHFIELD | MI | 48034-8348 | deisenberg@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | ATTN: CARLOS SALAZAR | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | csalazar@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | ngoteiner@fbm.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN D. GREG BLANKINSHIP, ESQ. | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | gblankinship@fbfglaw.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN TODD GARBER, ESQ. | ATTY FOR LISA PHANUEF, ADAM SMITH, ET AL, | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | tgarber@fbfglaw.com |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ATTN: MARK A. AIELLO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC. | ATTN: JILL L. MURCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654-5313 | jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PETERSON AMERICAN CORPORATION | ATTN: DALJIT DOOGAL | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR INTRA CORPORATION | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PIRELLI TIRE, LLC | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | sseabolt@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007-5109 | rhuey@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 3579 VALLEY CENTRE DR STE 300 | | SAN DIEGO | CA | 92130-3316 | vavilaplana@foley.com |
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | ATTY FOR TOYOTA MOTOR CORPORATION | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | jsoble@foley.com |
| FOREMAN LAW PLLC | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN MICHAEL E. FOREMAN, ESQ. | 1745 BROADWAY, 17TH FL | | NEW YORK | NY | 10019 | michael@foremanlawpllc.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | klynch@formanlaw.com |
| FRIEDLANDER MISLER, PLLC | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036-4704 | rgreenberg@dclawfirm.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| FTI CONSULTING | ATTN MICHAEL CORDASCO | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | Michael.Cordasco@fticonsulting.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR AT&T CORP. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | drosenzweig@fulbright.com; |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR VERIZON CAPITAL CORPORATION | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | lstrubeck@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT ST | STE 2100 | SAN ANTONIO | TX | 78205-3720 | mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-3198 | drosenzweig@fulbright.com |
| GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | ATTY FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC. | 800 SHADES CREEK PKWY, SUITE 300 | | BIRMINGHAM | AL | 35209 | jeff@galese-ingram.com |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | dcrapo@gibbonslaw.com |
| GIBSON DUNN & CRUTCHER LLP | ATTN MITCHELL A KARLAN ESQ | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 | MKarlan@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTORNEYS FOR WILMINGTON TRUST COMPANY | AS GUC TRUST ADMINISTRATOR | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | 200 PARK AVENUE 47TH FL. | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATTN KEITH MARTORANA, ESQ. | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ADAM H. OFFENHARTZ, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | aoffenhartz@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ARIC WU, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | awu@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN JONATHAN D. FORTNEY | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | JFortney@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN JAMES L. HALLOWELL, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166 | JHallowell@gibsondunn.com |
| GIORDANO HALLERAN & CIESLA PC | ATTN DONALD F CAMPBELL ESQ | 125 HALF MILE ROAD | SUITE 300 | | RED BANK | NJ | 07701 | dcampbell@ghclaw.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | ATTY FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 06484 | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | ATTY FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | ATTY FOR HAROLD MARTIN | 201 N. CHARLES STREET – SUITE 2101 | | BALTIMORE | MD | 21201 | JBerlage@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | ATTY FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | ATT: JONATHAN L. FLAXER, ANTHONY M. VASSALLO | 437 MADISON AVENUE | NEW YORK | NY | 10022-7302 | jflaxer@golenbock.com; |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN JONATHAN L. FLAXER, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | jflaxer@golenbock.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN S. PRESTON RICARDO, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | pricardo@golenbock.com |
| GOODWIN PROCTER LLP | ATTN WILLIAM P. WEINTRAUB, ESQ. | THE NEW YORK TIMES BLDG | 620 EIGHTH AVE | | NEW YORK | NY | 10018 | wweintraub@goodwinprocter.com |
| GOODWIN PROCTER LLP | ATTN GREGORY W. FOX | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | gfox@goodwinprocter.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | gkaden@goulstonstorrs.com |
| GRANT & EISENHOFER P.A. | ATTN JUSTIN BROOKS, ESQ. | 123 JUSTISON ST | | | WILMINGTON | DE | 19801 | jtangren@gelaw.com; tbibby@gelaw.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | ATTY FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | haynesn@gtlaw.com |
| HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | ATTY FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | jdivack@hahnhessen.com; |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 | info@harmanbecker.de |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | charles.beckham@haynesboone.com |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 | sselbst@herrick.com; |
| HILLIARD MUNOZ GONZALES L.L.P. | ATTN ROBERT HILLIARD | 719 S SHORELINE BLVD | | | CORPUS CHRISTI | TX | 78401 | bobh@hmglawfirm.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | skatzoff@hblaw.com |
| HODGSON RUSS LLP | ATTN JEFFREY C. STRAVINO, ESQ. | THE GUARANTY BUILDING | 140 PEARL STREET | | BUFFALO | NY | 14202 | jstravino@hodgsonruss.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | jsgroi@honigman.com |
| ICE MILLER LLP | ATTN HENRY E. EFROYMSON | ATTY FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC. | AND HONEYWELL INTERNATIONAL, INC. | ONE AMERICAN SQUARE, SUITE 2900 | INDIANAPOLIS | IN | 46282 | jeff.hokanson@icemiller.com |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | memberservices@iuawfcu.com, nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 | mneier@ibolaw.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | ATTY FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 | dmurray@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 | jboyles@jhvgglaw.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN ROBERT N. KAPLAN, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | rkaplan@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GREGORY K. ARENSON, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | garenson@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GEORGE HRITZ, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | ghritz@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN LAURENCE D. KING, ESQ. | 350 SANSOME ST, STE 400 | | SAN FRANCISCO | CA | 94104 | lking@kaplanfox.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M. KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | tmurray@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | sjennik@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 | jed@krwlaw.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN JOSEPH H. MELTZER, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | jmeltzer@ktmc.com |
| KESSLER TOPAZ MELTZER & CHECK, | ATTN PETER MUHIC, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | pmuhic@ktmc.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K, BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | ecf@kaalaw.com |
| KIRK P. WATSON, ESQ | ASBESTOS TRUST ADMINISTRATOR | 2301 WOODLAWN BOULEVARD | | | AUSTIN | TX | 78703 | kirkpwatson@gmail.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 | MBranzburg@klehr.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN SEAN C SOUTHARD ESQ | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | ssouthard@klestadt.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN BRENDAN M SCOTT | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | bscott@klestadt.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | ATTN: FREDERICK A. BERG , ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | fberg@kotzsangster.com; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | ATTN: THOMAS MOERS MAYER, R SCHMIDT, JEN SHARRET, | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, jsharret@kramerlevin.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | scook@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | abruski@lambertleser.com |
| LATHAM & WATKINS LLP | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | ATTN: ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022-4068 | Adam.Goldberg@lw.com |
| LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | ATTY FOR WILLIAM BRADFORD JONES | 109 W. 26TH STREET, SUITE 4A | | NEW YORK | NY | 10001 | ethan@ethanganclegal.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 | gabriel.delvirginia@verizon.net |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 | larrykraines@gmail.com |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | rbarbur@levyratner.com; rstroup@levyratner.com |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | ATTY FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | klewis@lewispllc.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400  P.O. BOX 17428 | | AUSTIN | TX | 78760 | austin.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | STATE OF TEXAS TAXING AUTHORITIES | ATT: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 | houston_bankruptcy@publicans.com |
| LOWENSTEIN SANDLER LLP | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com; |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | khk@maddinhauser.com |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | smatta@mattablair.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07102 | jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATTN LEE GORDON ESQ | PO BOX 1269 | | ROUND ROCK | TX | 78680 | othercourts@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | ATTY FOR EVGENY A. FRIEDMAN | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | cdorkey@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018-0822 | elobello@msek.com |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 9708 HILLCROFT ST | | HOUSTON | TX | 77096-3808 | mshpclaw@gmail.com |
| MICHAELS LAW GROUP | ATTY FOR MARTIN PONCE & KIM L. HURST | ATTN JONATHAN A. MICHAELS, ESQ. | 2801 W COAST HIGHWAY, STE 370 | | NEWPORT BEACH | CA | 92663 | jmichaels@michaelslawgroup.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | wilcoxk3@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 | funds@michigan.gov |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | LANSING | MI | 48909 | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 | ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 | swansonm@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | fusco@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109-1099 | nramsey@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | rmauceri@morganlewis.com |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | FKA GENERAL MOTORS CORP | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE | SUITE 370 | BIRMINGHAM | MI | 48009 | tmorrow@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | | BIRMINGHAM | MI | 48265 | tmorrow@alixpartners.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | mkoks@munsch.com |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | ATTY FOR NTSEBEZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 | dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | | GKelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | george.cauthen@nelsonmullins.com; |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116-5040 | peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: JAMES C. WOODS | THE CAPITOL | | ALBANY | NY | 12224-0341 | jamie.woods@ag.ny.gov |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 | Susan.Taylor@ag.ny.gov |
| NEW YORK STATE, DEPT. OF LABOR | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | 120 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10271 | steven.koton@ag.ny.gov |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107-3603 | cmomjian@attorneygeneral.gov |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTY FOR STATE OF OHIO | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 | MJR1@westchestergov.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: JOHN ANSBRO | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | jansbro@orrick.com |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | markdroth@gmail.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169-0075 | JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | OSHR-GM-bk@oshr.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEAN A. ZIEHL, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dziehl@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEBRA I. GRASSGREEN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dgrassgreen@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN HARRY H. HOCHMAN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | hhochman@pszjlaw.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | arosenberg@paulweiss.com; bhermann@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | sshimshak@paulweiss.com; |
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 | jaffeh@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | toolee@pepperlaw.com; |
| PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. | ATTY FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS | 100 RENAISSANCE CENTER, STE. 3600 | | DETROIT | MI | 48243 | kressk@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 | ebcalvo@pbfcm.com |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | ATTY FOR ROBERT N. CURRI | 2045 GENESEE STREET | | UTICA | NY | 13501 | pmhllc@hobaicalaw.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATTY FOR CANON FINANCIAL SERVICES, INC. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 475 PARK AVE S FL 18 | | NEW YORK | NY | 10016-6901 | tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dlerner@plunkettcooney.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | dbaldwin@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | fp@previant.com |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY | 11 TIMES SQ | | NEW YORK | NY | 10036-6581 | mbienenstock@proskauer.com; JLevitan@proskauer.com |
| PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | ATTY FOR SPCP GROUP, L.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | psibley@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | ATTY FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | rbeacher@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN CONRAD K. CHIU, ESQ. | ATTY FOR BANK OF VALLETTA PLC | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | cchiu@pryorcashman.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN SUSHEEL KIRPALANI, ESQ | 51 MADISON AVE | | | NEW YORK | NY | 10010 | susheelkirpalani@quinnemanuel.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN JAMES C. TECCE, ESQ | 51 MADISON AVE, FL 22 | | | NEW YORK | NY | 10010 | jamestecce@quinnemanuel.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN JULIA BESKIN, ESQ | 51 MADISON AVE, FL 22 | | | NEW YORK | NY | 10010 | juliabeskin@quinnemanuel.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTY FOR THE RABINOWITZ FAMILY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE | | | | NEW HAVEN | CT | 06513 | rm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 | stingey@rqn.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222-2716 | eschaffer@reedsmith.com |
| RHOADES MCKEE | ATTY FOR BAY LOGISTICS, INC. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | tlzabel@rhoadesmckee.com |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | jshickich@riddellwilliams.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN PATRICK J. COUGHLIN, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | patc@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN DAVID W. MITCHELL, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | davidm@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN BRIAN O'MARA, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | bomara@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN JACK REISE, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | jreise@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN STUART A. DAVIDSON, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | sdavidson@rgrdlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MARK DEARMAN, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | mdearman@rgrdlaw.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | aleffert@rwolaw.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | jhampton@saul.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | aisenberg@saul.com |
| SAUL EWING LLP | ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | tcurrier@saul.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATTN BARRY E BRESSLER ESQ | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 | bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | PARTNERS II, LP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | NEW YORK | NY | 10022 | david.karp@srz.com, adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID LIN | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SFS LAW GROUP | ATTN DENNIS O'DEA | ATTY FOR DWAYNE MAYTON | 9930 MONROE ROAD, SUITE 103 | | MATTHEWS | NC | 28105 | dennis.odea@sfslawgroup.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | fsosnick@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR SYNOPSYS, INC. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | sbierman@sidley.com |
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | levick@singerlevick.com, mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606-1720 | jack.butler@skadden.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | ATTY FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | | BOEBLINGEN | | 71032 | nboehler@cbmlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | EDOYLE@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 | shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: SONYA N. GOLL, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | sgoll@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | cbullock@sbplclaw.com |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | nashvillebankruptcyfilings@stites.com |
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704-1166 | streusand@streusandlandon.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN KRISTOPHER M HANSEN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038-4982 | khansen@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN CHRISTOPHER M GUHIN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | cguhin@stroock.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | esserman@sbep-law.com; d'apice@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | 2323 BRYAN STREET, SUITE 2200 | | DALLAS | TX | 75201 | esserman@sbep-law.com, d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN SANDER L. ESSERMAN, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | esserman@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN PETER C. D'APICE, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN DAVID J. PARSONS, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | parsons@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN BRIANA L. CIONI, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | cioni@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ATTY FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com; |
| SUSMAN GODFREY LLP | ATTN MARC M. SELTZER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | mseltzer@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN STEVEN G. SKLAVER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ssklaver@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN KALPANA SRINIVASAN, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ksrinivasan@susmangodfrey.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | jteitelbaum@tblawllp.com |
| THE GARDEN CITY GROUP INC | ATTN: SUSAN PERSICHILLI | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042-1013 | susan.persichilli@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711-2548 | casey.roy@oag.state.tx.us |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 | dkowich@umich.edu |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | mgamell@tlggr.com; |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATTY FOR SIKA CORPORATION | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | sdellafera@MSBNJ.COM |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | jeffrey.kelley@troutmansanders.com |
| UNION PACIFIC RAILROAD COMPANY | ATTN: TONYA W CONLEY | LILA L HOWE | 1400 DOUGLAS STREET, STOP 1580 | | OMAHA | NE | 68179 | bankruptcynotices@up.com |
| UNITED STATES ATTORNEY | FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | david.jones4@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov |
| UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE NW | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | | WASHINGTON | DC | 20220 | OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | askDOJ@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | antitrust.atr@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | djury@usw.org |
| VEDDER PRICE P.C. | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR GHSP, INC. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | ATTY FOR THE CITY OF BAY CITY | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 | kbrauer@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WEBSTER SZANYI LLP | ATTN NELSON PEREL | ATTY FOR HEALTHNOW NEW YORK INC. | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | nperel@websterszanyi.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | STEPHEN.KAROTKIN@WEIL.COM |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606-1229 | jonathan.young@lockelord.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | ATTY FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | dpacheco@wilentz.com |
| WILLIAM SCHUETTE, ATTY GENERAL | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | | DETROIT | MI | 48202 | miag@michigan.gov |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | uncbill@msn.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: PHILIP D. ANKER ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 | philip.anker@wilmerhale.com; |
| WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | ATTY FOR ALLSTATE INSURANCE COMPANY | ONE GIRALDA FARMS – SUITE 380 | | MADISON | NJ | 07940 | scalogero@windelsmarx.com |
| WINSTON & STRAWN LLP | ATTY FOR ASPEN MARKETING SERVICES, INC. | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | DMcguire@winston.com |
| WINSTON & STRAWN LLP | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | cschreiber@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | wdcoffeylaw@yahoo.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN ALEXANDER H. SCHMIDT, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | schmidt@whafh.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN MALCOLM T. BROWN, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | brown@whafh.com |
| WOLF POPPER LLP | ATTN LESTER L. LEVY, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | llevy@wolfpopper.com |
| WOLF POPPER LLP | ATTN MICHELE F. RAPHAEL, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | mraphael@wolfpopper.com |
| WOLF POPPER LLP | ATTN ROBERT S. PLOSKY, ESQ. | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | rplosky@wolfpopper.com |
| WOLFSON BOLTON PLLC | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | ATTY FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | skrause@zeklaw.com; bleinbach@zeklaw.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS | 7533 WILLOW CREEK DRIVE | | | CANTON | MI | 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| AIMS/STEPHENS & STEPHENS | 2495 MAIN ST STE 442 | | | | BUFFALO | NY | 14214 |
| ARCADIS BBL | 28550 CABOT DR STE 500 | | | | NOVI | MI | 48377-2990 |
| ARCADIS BBL | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| BT2, INC. | ATTN: MARK HUBER | 2830 DAIRY DRIVE | | | MADISON | WI | 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT | 1490 S. DYE ROAD | | | FLINT | MI | 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER | 7200 S. HURON RIVER DR. | | | YPSILANTI | MI | 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER | 7244 N. GENESSE ROAD | P.O. BOX 215 | | GENESEE | MI | 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. | | | | SAGINAW | MI | 48601 |
| CITY OF SIOUX CITY | CITY TREASURER | P.O. BOX 447 | | | SIOUX CITY | IA | 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 | | | | BOSTON | MA | 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE | 2055 NIAGARA FALLS BLVD. | SUITE #3 | | NIAGARA FALLS | NY | 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 2055 NIAGARA FALLS BLVD | SUTIE #3 | | | NIAGARA FALLS | NY | 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER | 110 W FAYETTE ST STE 300 | | | SYRACUSE | NY | 13202-1199 |
| ENVIRON INTERNATIONAL CORPORATION | 101 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540-6231 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO | 1416 S PARK AVE | | | SPRINGFIELD | IL | 62704-3464 |
| GENERAL OIL COMPANY, INC. | 663 LYCASTE ST | | | | DETROIT | MI | 48214-3474 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GLOBAL ENVIRONMENTAL ENGINEERING, INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY | SUITE 500 | | | EXTON | PA | 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 465 MEDFORD ST | STE 2200 | | | CHARLESTOWN | MA | 02129-1454 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 | | | | ROCHESTER | NY | 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL | 1917 S 67TH ST | | | OMAHA | NE | 68106-2973 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND | 502 E. 9TH STREET | | | DES MOINES | IA | 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO | 445 S. LIVERNOIS - SUITE 202 | | | ROCHESTER | MI | 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD | #300 | | | NOVI | MI | 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN | PO BOX 4873 | | | SYRACUSE | NY | 13221-4873 |
| ROYAL ENVIRONMENTAL, INC. | P.O. BOX 11565 | | | | SYRACUSE | NY | 13218-1565 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14302 |

Page 1 of 2

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT | P.O. BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| THE BARTECH GROUP | 27777 FRANKLIN RD STE 600 | | | | SOUTHFIELD | MI | 48034-8282 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 | 200 N. MAIN ST | STE 200 | | ANN ARBOR | MI | 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 |
| WDC EXPLORATION & WELLS | 7650 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85284-1673 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OFFICE OF THE UNITED STATES TRUSTEE | TRACY HOPE DAVIS | U.S. FED OFFICE BLDG | 201 VARICK ST, RM 1006 | | NEW YORK | NY | 10014 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE MARTIN GLENN | ONE BOWLING GREEN | | NEW YORK | NY | 10004-1408 |
| US TRUSTEE | OFFICE OF THE U. S. TRUSTEE | 33 WHITEHALL STREET | 21ST FLOOR | | NEW YORK | NY | 10004 |

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTATE OF | c/o Bowery Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| OTIS GLOVER II | c/o Bowery Insitutional Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOODEN | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | | BIRMINGHAM | AL | 35242 |
| TAMELA BROWN AS ADMINISTRATRIX OF THE ESTATE OF | ELIZABETH WILLIAMS | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | BIRMINGHAM | AL | 35242 |
| RHONDA HESTER, AS MOTHER & NEXT FRIEND OF | KELLY EUGENE HESTER | ATTN: K RICK ALVIS ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| WAYNE JEFFERS | K RICK ALVIS | ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| STEWART RUSSELL, AS PERSONAL REP OF | THE ESTATE OF WENDY RUSSELL | ATTN: K RICK ALVIS ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| KENNETH SHEPPARD | c/o Bowery Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| CHASITY BALLINGER | ATTN: K RICK ALVIS | ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| MISTY LEWIS SPEEGLE | C/O K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | | BIRMINGHAM | AL | 35242 |
| CHARLES J HANKAMER | K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | | BIRMINGHAM | AL | 35242 |
| RON ROWLAND AND VERA ROWLAND, | AS SURVIVING PARENTS OF DYLAN ROWLAND | K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | BIRMINGHAM | AL | 35242 |
| ELIZABETH MCELROY, REPRESENTATIVE OF THE ESTATE OF LASHUNDRA STARKS | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10194 | BIRMINGHAM | AL | 35242 |
| MOHAMMAD HUSSAIN | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| EURALANDA GATES | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| DACY DENKINS | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| ONETTA BUSH | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| CHARLIE WALLIS, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| STEVEN L CRIDDLE ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JOE EDWARD SHAVER ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JENNIFER ROBINSON | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JASON M RANNEBARGER | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| EDUARDO AND ANGGIE MEDELLIN, ET AL | E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| DYGLIESHA MCMILLAN | ATTN: E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| JAMES W. LOVELL | ATTN: E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| EDGAR WAYNE LEAR, ET AL | ATTN: E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| DOUG JAMES, DON JAMES & CORNELIA JAMES | E.TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| JULIO HURTADO, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JUAN SANCHEZ HERNANDEZ, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| LLOYD DEAN DUNKIN | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| RICKY DUNCAN ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| TAMMY BATTLE ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JESSE M AREVALO ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| KEVIN SCHOENL AND CONNIE SCHOENL | HAIN CAPITAL HOLDINGS, LTD | IN RE: BRYAN & LARINDA HOLTEN | 301 ROUTE 17 NORTH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| DONALD WREN | ATTN: LYNN JOHNSON | SHAMBERG, JOHNSON & BERGMAN | 2600 GRAND BLVD, STE 550 | | KANSAS CITY | MO | 64108 |
| HAIN CAPITAL HOLDINGS, LTD | re: KEITH VARNAU INDIVIDUALLY AND AS PERSONAL REP OF | ATTN: GANNA LIBERCHUK | 301 ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| RON SIMON | SIMON & LUKE LLP | 2929 ALLEN PARKWAY | 42ND FLOOR | | HOUSTON | TX | 77019 |
| CHRISTOPHER REDDICK, DAVID REDDICK, AND TERRI EUBANKS | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH, 7TH FLOOR | | PER MLC DOCKET #11557 | RUTHERFORD | NJ | 07070 |
| BARBARA OWENS | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10709 | ST. PAUL | MN | 55107 |
| CASEY CAMPBELL | ATTN BENNETT A MIDLO | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| JOHN O'DONNELL INDIVIDUALLY AND ON BEHALF OF | ALL STATUTORY BENEFICIARIES OF ALICIA ODONNELL | C/O LINDA B WILLIAMSON ESQ | 2700 N CENTRAL AVE, STE 1400 | | PHOENIX | AZ | 85004 |
| MARY BAKER INDIVIDUALLY AND ON BEHALF OF | ALL STATUTORY BENEFICIARIES OF JEANINE BAKER | C/O LINDA B WILLIAMSON ESQ | 2700 N CENTRAL AVE, STE 1400 | | PHOENIX | AZ | 85004 |
| KRISTINA FRIGAARD BURGESS | C/O MATTHEW P MILLEA ESQ | 2700 N CENTRAL AVE | STE 1400 | | PHOENIX | AZ | 85004 |
| YVONNE IBARRA REYES ON BEHALF OF ALL ENTITLED | TO RECOVER UNDER THE TX WRONGFUL DEATH ACT ET AL | WATTS GUERRA CRAFT LLP | 2402 DUNLEAVY ST, SUITE 300 | | HOUSTON | TX | 77006 |
| KENNETH & ANITA SMITH & A/N/F OF MINOR CHILDREN | C/O DAVID T BRIGHT, WATTS GUERRA CRAFT, LLP | 555 N CANRANCAHUA, SUITE 140 | | | CORPUS CHRISTI | TX | 78478 |
| CHRISTOPHER FERNANDEZ, INDIVIDUALLY & A/N/F JEFFREY TULCUS, | AND MICHELLE PRYOR, INDIVIDUALLY | C/O CRAFT LAW FIRM, PC | 2402 DUNLAVY ST, SUITE 300 | | HOUSTON | TX | 77006 |
| IRMA AVELAR IND, & AS NEXT FRIEND OF B AVELAR, | E AVELAR, JR, & V AVELAR, MINORS & G AVELAR | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP | 450 PARK AVE, 8TH FL | ATTN ELIZABETH KEELEY | NEW YORK | NY | 10022 |
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP | 450 PARK AVENUE, 8TH FLOOR | ATTN: ELIZABETH KEELEY | | NEW YORK | NY | 10022 |
| MICAELA G FRIAS IND, ON BEHALF OF R G & J J G, MINORS, | & AS REP ESTATE SALVADOR GUZMAN | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| ROSARIO HERNANDEZ IND AS REP ESTATE | GUSTAVO HERNANDEZ GUARDIAN FOR 3 MINORS ET AL | WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| ALAN PRIBBLE DECEASED A PRIBBLE L HANSEN B PRIBBLE | C COLEMAN ET AL | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D GAYTAN | MINORS & AS REP EST R GAYTAN ET AT | 4407 BEE CAVES RD SUITE 301 | | | WEST LAKE HILLS | TX | 78746 |
| RAQUEL HERNANDEZ AS REP OF THE ESTATE OF HECTOR HERNANDEZ | DECEASED ET AL | C/O JAMES H. HADA, SICO, WHITE, HOELSCHER & BRAUGH, L.L.P. | CITYCENTRE ONE, 800 TOWN & COUNTRY BLVD., SUITE 300 | | HOUSTON | TX | 77024 |
| EVAN ROBERT WARRENCHUK SPECIAL NEEDS TRUST | C/O CAROL A. MORRIS, TRUSTEE | P.O. BOX 2775 | | | FARMINGTON HILLS | MI | 48334 |
| ESTATE OF STEPHANIE VERDINA | DON VERDINA & KELLY VERDINA | C/O PFAFF & GILL LTD | ONE E WACKER DR SUITE 3310 | | CHICAGO | IL | 60601 |
| RECO LLC | RECO | 1008 SEABROOK WAY | | | CINCINNATI | OH | 45245 |
| WANDA BOHMFALK | ATTN: ROBERT E AMMONS | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP | 450 PARK AVENUE, 8TH FLOOR | ATTN: ELIZABETH KEELEY | NEW YORK | NY | 10022 |
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP | 450 PARK AVENUE, 8TH FLOOR | ATTN: ELIZABETH KEELEY | | NEW YORK | NY | 10022 |
| SHELLI RALLS | ATTN: ROBERT E AMMONS | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| ROBERT E AMMONS | re: RONNIE BOHMFALK | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP | 450 PARK AVENUE, 8TH FLOOR | ATTN: ELIZABETH KEELEY | | NEW YORK | NY | 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP | 450 PARK AVENUE, 8TH FLOOR | ATTN: ELIZABETH KEELEY | NEW YORK | NY | 10022 |
| ADRIAN ZAPATA AKA ADRIAN ZAPATA-MONTOYA | C/O THE SEAPORT GROUP LLC | 360 MADISON AVENUE | 2ND FLOOR | ATTN: SCOTT FRIEDBERG | NEW YORK | NY | 10017 |
| MIRNA TOBIAS | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARILY TOBIAS A MINOR BY AND THROUGH | HER MOTHER MIRNA TOBIAS | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78470 |
| MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR/DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| AIJAS SHERWANI | A MINOR BY & THROUGH HIS MOTHER MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR/DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| FARAZ SHERWANI JR A MINOR BY AND THROUGH | HIS MOTHER MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78470 |
| JOSE GALVAN A MINOR BY AND THROUGH | HIS MOTHER MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78470 |
| JEFFREY BROUSSARD SR, INDIVIDUALLY | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED | TO RECOVER FOR THE DEATH OF RHONDA K DAMAS | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| DELORES BROUSSARD | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JOSE DAMAS A/N/F OF MARESA ISABELLA DAMAS A MINOR CHILD | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JOSE DAMAS A/N/F OF MEAGAN NICHOLE DAMAS A MINOR CHILD | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| CHARLES NEWMAN | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| BRANDON NEWMAN | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| EDDIE HUNT ADMINISTRATOR OF THE ESTATE OF GALA DEAN HUNT | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN | AND NEXT FRIEND EDDIE HUNT | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| LISA G. HENRY AS PERSONAL REP ESTATE OF | JODY E HENRY, DECEASED | JOHN W ANDREWS, ESQ | ANDREWS LAW GROUP | 3220 HENDERSON BLVD | TAMPA | FL | 33609 |
| KEITH LUDOLPH AND LAURIE LUDOLPH | C/O THE HEALY LAW FIRM | 111 W WASHINGTON STREET SUITE 1425 | | | CHICAGO | IL | 60602 |
| SARAH RUBSAM | C/O THE HEALY LAW FIRM | 111 W WASHINGTON ST | SUITE 1425 | | CHICAGO | IL | 60602 |
| JOANNE R. FREIDEL, INDIVIDUALLY AND AS GURADIAN AND CONSERVATOR OF MICHAEL J. FREIDEL | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10605 | ST. PAUL | MN | 55107 |
| MARCELA MONTEMAYOR CHAPA, A/N/F OF ALEJANDRA LINARES | MONTEMAYOR, A MINOR CHILD | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| MARCELA MONTEMAYOR CHAPA, INDIVIDUALLY | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| MARCELA MONTEMAYOR CHAPA, AS REPRESENTATIVE OF ESTATE OF | JORGE LUIS LINARES LOPEZ, DECEASED | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| SENECA INSURANCE COMPANY INC | ATTN: ERIC GOLDBERG ESQ | KAHN AND GOLDBERG LLP | 708 THIRD AVE - 19TH FLOOR | | NEW YORK | NY | 10017 |
| MARIA DE LA LUZ REYES, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| GABRIELA NINO HERRERA, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| VICKIE JORDAN CARRIGG, PERSONAL REPRESENTATIVE OF THE ESTATE OF MALLORIE JORDAN CARRIGG | BRADY R. THOMAS, ESQ. | RPWB, LLC | P.O. BOX 1368 | | BARNWELL | SC | 29812 |
| MS SARAHJUAN GILVARY | ATTN: ERIC G ZAJAC, ESQUIRE | ZAJAC & ARIAS, LLC | 1818 MARKET ST, 30TH FLOOR | | PHILADELPHIA | PA | 19103 |
| ERIBERTO NINO ORTIZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| EFREN NINO ORTIZ | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO,WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78401 |
| MARIA ESTELA MARQUEZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| PEDRO NINO ORTIZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, HOPKINS, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| ROBERT L PITTMAN, ADMINISTRATOR OF THE ESTATE | OF CHRISTIAN BROOKE WEBB | ATTN: BENJAMIN E BAKER, JR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P C | P O BOX 4160 | MONTGOMERY | AL | 36103 |
| BAY STATE GAS COMPANY | ATTN: BANKRUPTCY DEPT | PO BOX 2025 | | | SPRINGFIELD | MA | 01102 |
| WILLIAMS SCOTSMAN, INC | 8211 TOWN CENTER DR | | | | BALTIMORE | MD | 21236 |
| TIE FU ZHANG | C/O BISNAR/CHASE LLP | 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| CHRISTINA JONES | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |
| JACK PLANK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |
| MICHAEL WILLIAM ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| JONATHAN SCOTT ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| DEBRA DAY ASHWORTH & JONATHAN SHAW ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |
| PATRICK COCHRANE | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | | PHOENIX | AZ | 85018 |
| BEVERLY B MASK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | | PHOENIX | AZ | 85018 |
| TERRI GRISSOM CRADDOCK & GREGORY CRADDOCK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | | PHOENIX | AZ | 85018 |
| WENDY LEIGH YATES | ATTN: SCOTT A RITSEMA BISNAR/CHASE | 1301 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660 |
| BRITTANY SUE YATES | ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| GAVIN YATES | ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| AARON SAVINO | C/O BISNAR/CHASE LLP | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| BOBBY CAMPBELL | ATTN: JOHN V BELL ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| NICOLE SAVINO | C/O BISNAR/CHASE LLP | 1301 DOVE ST, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| RICHARD DOCKSTEADER | ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| RON HYDE | ATTN: ARTHUR C JOHNSON | JOHNSON, CLIFTON, LARSON & SCHALLER PC | 975 OAK ST, SUITE 1050 | | EUGENE | OR | 97401 |
| MCMASTER-CARR SUPPLY CO | PO BOX 4355 | | | | CHICAGO | IL | 60680 |
| BLACK DIAMOND SERVICES | 1301-6 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 |
| PANDORA SELECT PARTNERS, LP | re: SHONA DENISE SCOTT | C/O WHITEBOX ADVISORS, LLC | ATTN: DALE WILLENBRING | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416 |
| RICHARD DEAN HIGHTOWER INDIVIDUALLY AND | ADMINISTRATOR OF ESTATE OF CAROLYN HIGHTOWER | C/O J P SAWYER | 218 COMMERCE ST | | MONTGOMERY | AL | 36104 |
| ETOICE MIMS ADMINISTRATRIX FOR THE ESTATE OF | CHARLES MIMS, DECEASED | C/O J COLE PORTIS | PO BOX 4160 | | MONTGOMERY | AL | 36104 |
| SOUTHWEST GAS CORPORATION | PO BOX 1498 / BANKRUPTCY DESK | | | | VICTORVILLE | CA | 92393 |
| KAREN MANCUSO | C/O RINALDI & RINALDI | 2 WEST OLIVE STREET | | | SCRANTON | PA | 18508 |
| PANDORA SELECT PARTNERS, LP | re: PAUL EDWARD HIVES ESTATE OF SHARON DENISE HIVES DECEASED, | C/O WHITEBOX ADVISORS, LLC | ATTN: DALE WILLENBRING | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416 |
| ESTATE OF ALYSSA DRAZEN DECEASED THROUGH ITS | PERSONAL REP CONNIE ROBBINS | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 111 | LAKE MARY | FL | 32746 |
| JUDY VREELAND | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 1111 | | LAKE MARY | FL | 32746 |
| KEITH SMITH | EDWARD R LYTLE, ATTORNEY AT LAW | 5511 IH-10 WEST | SUITE 2 | | SAN ANTONIO | TX | 78201 |
| TERRY WAYNE DUCKWORTH SR | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 1111 | | LAKE MARY | FL | 32746 |
| THOMAS B DUCKWORTH | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 1111 | | LAKE MARY | FL | 32746 |
| ESTATE OF LAVERNE R WOLFE | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH, 7TH FLOOR | | PER MLC DOCKET #10610 | RUTHERFORD | NJ | 07070 |
| FERRELLGAS | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 |
| EVOQUA WATER TECHNOLOGIES LLC F/K/A SIEMENS WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DRIVE | | | | LOWELL | MA | 01851 |
| TRC OPTIMUM FUND LLC | re: JOSEPH BERLINGIERI | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| GERARDO POOLE | ATTN: CHRISTOPHER GLOVER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES PC | PO BOX 4160 | | MONTGOMERY | AL | 36103 |
| JACOB & JUSTIN BINDER BY JOY WOLF PARENT & GUARDIAN | C/O W RANDOLPH BARNHART, PC | W. RANDOLPH BARNHART ESQ | 50 SOUTH STEELE STREET, SUITE 500 | | DENVER | CO | 80209 |
| ANTONIO MONTIEL, INDIVIDUALLY AND ON BEHALF OF | MANUEL MONTIEL FABIOLA MONTIEL & LUCERO MONTIEL | THE GOMEZ LAW FIRM PLLC | 7824 N 5TH CT | | MCALLEN | TX | 78504 |
| MARIA CRUZ INDV & FOR VICTORIA HERNANDEZ VENACIO HERNANDEZ | JOSE HERNANDEZ & ERIKA TORRES | THE GOMEZ LAW FIRM PLLC | 7824 N 5TH CT | | MCALLEN | TX | 78504 |
| CARL B CAIN & E JEAN CAIN | ATTN: HARRY F BELL JR, ESQ | BELL & BANDS PLLC | PO BOX 1723 | | CHARLESTON | WV | 25326 |
| NIELSEN ONLINE | ATTN: CATHI LENIHAN | 85 BROAD STREET | | | NEW YORK | NY | 10004 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| ZOMAX INC | C/O KOHNER MANN & KAILIS SC | WASHINGTON BUILDING, BARNABAS BUSINESS CENTER | 4650 N PORT WASHINGTON ROAD | | MILWAUKEE | WI | 53212 |
| PATRICIA CRAIG | 5637 FOX RIDGE DR | | | | CLARKSTON | MI | 48348 |
| ATLAS COPCO COMPRESSORS LLC | 75 REMITTANCE DRIVE SUITE 3009 | | | | CHICAGO | IL | 60675 |
| YARLING & ROBINSON | 151 NORTH DELAWARE STREET SUITE 1535 | POST OFFICE BOX 44128 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT DINNIGAN, AS FATHER AND NATURAL | GUARDIAN OF AMANDA DINNIGAN, AN INFANT | C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, P C | 40 FULTON STREET 25TH FLOOR | | NEW YORK | NY | 10038 |
| DOVER MASTER FUND II, L.P. | re: NORMAN FORESTER | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| MARK FRANCIS | 141 WEST 10TH STREET | | | | NEW YORK | NY | 10014 |
| CAROL BERRY | ATTN: WOLFGANG MUELLER, ESQ. | OLSMAN, MUELLER, WALLACE & MACKENZIE, P.C. | 2684 W. ELEVEN MILE ROAD | | BERKLEY | MI | 48072 |
| SHEILA U GARRETT INDIVIDUALLY & AS ADMINISTRATRIX | OF THE ESTATE OF JOSEPH ANTHONY GARRETT | C/O LANCE A COOPER ESQ | 701 WHITLOCK AVENUE STE 700 | | MARIETTA | GA | 30064 |
| Bowery Institutional Opportunity Fund, L.P. | Bowery Institutional Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| DOVER MASTER FUND II, L.P. | re: J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| KELLY ANN LEE AND JACEY N LEE | C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS | 1100 MAIN STREET, SUITE 2900 | | | KANSAS CITY | MO | 64105 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE | P O BOX 740933 | | | DALLAS | TX | 75374 |
| LIGIA RAVETTO | C/O R LEWIS VAN BLOIS ESQ | VAN BLOIS & ASSOCIATES | 7677 OAKPORT ST SUITE 565 | | OAKLAND | CA | 94621 |
| HAIN CAPITAL HOLDINGS, LLC | re: DONNA BUNCH ET AL | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| PIEDMONT NATURAL GAS COMPANY | ATTN: CBO/BANKRUPTCY | 4339 S TRYON STREET | | | CHARLOTTE | NC | 28217 |
| ATLAS COPCO COMPRESSORS LLC | 75 REMITTANCE DRIVE SUITE 3009 | | | | CHICAGO | IL | 60675 |
| JERRY AND SANDRA PINDER | C/O COK WHEAT & KINZLER PLLP | PO BOX 1105 | | | BOZEMAN | MT | 59771 |
| CON-WAY FREIGHT INC | C/O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 |
| BRIAN WALDERSEN, AN INDIVIDUAL, ROGER WALDERSEN | AND ANN WALDERSEN, HUSBAND AND WIFE | C/O ANTHONY J COURY ESQ | NAPIER, ABDO, COURY & BAILLIE, PC | 2525 E ARIZONA BILTMORE CIRCLE SUITE 135 | PHOENIX | AZ | 85016 |
| MARGARITA ELIAS, INDIVIDUALLY | JOSH W HOPKINS | HOPKINS LAW GROUP | 500 N WATER, STE 400 | | CORPUS CHRISTI | TX | 78401 |
| ALLSTATE INSURANCE COMPANY 0135124253 - BROWN | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY 0138547450 - NORMAN | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 0111712576 TRAVAGLINI | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY | CLAIM 0124482837 KIRCHNER | ATTN: DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| AARONSON RAPPAPORT FEINSTEIN & DEUTSCH, LLP | 600 THIRD AVE | | | | NEW YORK | NY | 10016 |
| BURTON TAFT, ADMINISTRATOR OF THE ESTATE OF BRIAN TAFT | C/O MICHELLE GALLAGHER, ESQ. | 114-116 N. ABINGTON ROAD | | | CLARKS GREEN | PA | 18411 |
| WELLS FARGO BANK, NA | HAIN CAPITAL HOLDING LLC. | 301 ROUTE 17 NORTH, 7TH FLOOR | | | RUTHERFORD | NJ | 07070 |
| CAROL L CLARK | 162 WARREN STREET APT 2 | | | | GLENS FALLS | NY | 12801 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS | THE GAS COMPANY | P O BOX 30337 | | LOS ANGELES | CA | 90030 |
| JEANNETTA PURDUE | ROBERT ALAN SHEINBEIN, ESQ. | ATTORNEY AT LAW, ATTORNEY FOR CREDITOR | 9440 SANTA MONICA BLVD., SUITE 500 | | BEVERLY HILLS | CA | 90210 |
| FLORIAN HINRICHS | C/O RICHARD D. MORRISON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | POST OFFICE BOX 4160 | | MONTGOMERY | AL | 36103 |
| UNITED TELEPHONE COMPANY OF OHIO | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207 |
| GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY | ATTN MICHAEL B BACH ESQ | 25 WHITNEY DR STE 106 | | | MILFORD | OH | 45150 |
| GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY | ATTN MICHAEL B BACH ESQ | 25 WHINTEY DR SUITE 106 | | | MILFORD | OH | 45150 |
| ARTHUR GRIGORYAN | 23277 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 |
| PHILADELPHIA PARKING AUTHORITY | ATTN: NORMA FOGEL | 3101 MARKET STREET | | | PHILADELPHIA | PA | 19104 |
| YOUNG BROTHERS TRUCKING, INC. | 447 N. OLD STATE ROAD 2 | | | | VALPARAISO | IN | 46383 |
| JACQUELINE EDWARDS, AS PERSON REP AND/OR ADMINISTRATIX | OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED | P.O. BOX 2 | | | WEST GREENE | AL | 35491 |
| TYLER BLAKE AND/OR STEVE BLAKE | ATTN: D BRUCE PETWAY, ESQ, ATTY FOR THE BLAKES | PETWAY, TUCKER & BARGANIER, LLC | 510 PARK PLACE TOWER | 2001 PARK PLACE NORTH | BIRMINGHAM | AL | 35203 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | BANKRUPTCY GROUP | 4 IRVING PLACE, ROOM 1875-S | | | NEW YORK | NY | 10003 |
| JILL WENICK | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| MARK GRONEK | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| DEBRA WOODSON | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| NATALIA COOPER | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| ALLSTATE INSURANCE COMPANY | F. OTWAY DENNY III, LLC (REPRESENTATIVE OF ALLSTATE INS. CO.) | 110 VETERANS MEM. BLVD. , #460 | | | METAIRIE | LA | 70005 |
| JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FACKELMAN DEC | HILBORN & HILBORN PC | 999 HAYNES STREET SUITE 205 | | | BIRMINGHAM | MI | 48009 |
| JOHN R MCGINNIS, AS ATTORNEY FOR RUTH MELVIN | C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 280 | | | GREENUP | KY | 41144 |
| JOHN R MCGINNIS, AS ATTORNEY FOR AMANDA FERGUSON | C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 280 | | | GREENUP | KY | 41144 |
| REALTY ASSOCIATES IOWA CORPORATION | ATTN ROBERT E GREENBERG ESQ | FRIEDLANDER MISLER PLLC | 1101 17TH STREET NW SUITE 700 | | WASHINGTON | DC | 20036 |
| DELMARVA POWER | C/O PEPCO HOLDINGS, INC | 5 COLLINS DR SUITE 2133 | | | CARNEYS POINT | NJ | 08069 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 |
| ARTHUR M FITZPATRICK | 4246 HIGHLAND DRIVE | | | | CARLSBAD | CA | 92008 |
| ALLSTATE INSURANCE COMPANY | C/O YOST & BAILL LLP | 2050 US BANK PLAZA SOUTH 220 SOUTH 6TH ST | | | MINNEAPOLIS | MN | 55402 |
| BRENDA MEEHAN | 2722 ESTHNER | | | | WICHITA | KS | 67213 |
| ALLSTATE INSURANCE COMPANY | ATTN: VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| SHEAMA SYED | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH, 7TH FLOOR | | | RUTHERFORD | NJ | 07070 |
| FERNANDO IBARRA AND BERTHA IBARRA | MARDIROSSIAN & ASSOCIATES INC | 6311 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90048 |
| NORTHERN INSURANCE COMPANY OF NEW YORK | PATRICK M KENNELL | COZEN OCONNOR | 16TH FLOOR 45 BROADWAY | | NEW YORK | NY | 10006 |
| SECRET HOWARD | C/0 DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73071 |
| NORTHWOOD DOOR | 30733 DROUILLARD ROAD | PO BOX 563 | | | WALBRIDGE | OH | 43465 |
| JERRY NEWSOME | 1020 ARBORDALE ST. | APT. 11 | | | ANN ARBOR | MI | 48103 |
| ALLSTATE INSURANCE COMPANY 0134057199-BURTON | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| MONICA O LLAMAS, IND & ANF OF GERALD DANIEL, | KARLA LORENA & DANIEL LLAMAS  EST OF G LLAMAS | C/O GONZALEZ & ASSOCIATES LAW FIRM, LTD | 817 E ESPERANZA AVE | | MCALLEN | TX | 78501 |
| RENDEZVOUS MOTORS GROUP DBA TAPPER MOTORS | ATTN MICHAEL W SPENCE | RAY QUINNEY & NEBEKER PC | 36 SOUTH STATE STREET SUITE 1400 | | SALT LAKE CITY | UT | 84111 |
| TRUSTEES OF THE SCREEN ACTORS GUILD- | PRODUCER PENSION & HEALTH PLANS | 3601 WEST OLIVE AVENUE | | | BURBANK | CA | 91510 |
| AMY K PONDER CUMMINS GRAHAM INDIVIDUALLY AND | ON BEHALF OF HER MINOR CHILDREN | ATTN JAMES E CARTER ESQ | JAMES E CARTER AND ASSOCIATES LLC | 400 E PRESIDENT ST | SAVANNAH | GA | 31401 |
| JAMES HENSLEY | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| DONALD K ROBINETTE | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| CATHERINE ROBINETTE | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| ROXANNE HENSLEY | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| MODCOMP INC | C/O RAUL GASTESI JR ESQ | GASTESI & ASSOCIATES P A | 8105 NW 155TH STREET | | MIAMI LAKES | FL | 33016 |
| NATIONAL GRID | PO BOX 960 | | | | NORTHBOROUGH | MA | 01532 |
| VULCAN ELECTRIC COMPANY | 28 END FIELD ST | | | | PORTER | ME | 04064 |
| PURE HEALTH SOL / DOLPHIN CAPTIAL | PO BOX 644006 | | | | CINCINNATI | OH | 64406 |
| PURE HEALTH SOL / DOLPHIN CAPITAL | PO BOX 644006 | | | | CINCINNATI | OH | 64406 |
| MARIBETH FRITZ FAHRENKAMP | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| STEPHANIE CASH | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH, 7TH FLOOR | | PER MLC DOCKET #11024 | RUTHERFORD | NJ | 07070 |
| PAUL GRIMMETT | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| DIANE L TRUTTMANN | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| DAVID M FAHRENKAMP | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| MITCHELL R CANTY | 8146 REYNOLDSWOOD DRIVE | | | | REYNOLDSBURG | OH | 43068 |
| SIKORA GMBH | HERBERT-BAYER-STR. 5 | | | BERLIN D-13086 | | | |
| FISHER SCIENTIFIC CO LLC | ATTN GARY BARNES | REGIONAL CREDIT MANAGER | 2000 PARK LANE | | PITTSBURGH | PA | 15275 |
| DREW ECKL & FARNHAM LLP | TPINYAN,/DREW ECKL & FARNHAM, LLP | 880 W PEACHTREE STREET NW | | | ATLANTA | GA | 30309 |
| JAMES D STAHL II | C/O W KELLY CAUDILL | 215 STANLEY REED COURT | | | MAYSVILLE | KY | 41056 |
| ALLSTATE INSURANCE COMPANY | ATTN THOMAS W PALECEK | GRAY AND PROUTY | 3170 FOURTH AVE 3RD FLOOR | | SAN DIEGO | CA | 92103 |
| THE CARCANNON CORPORATION | TWO WISCONSIN CIRCLE | SUITE 700 | | | CHEVY CHASE | MD | 20815 |
| ALLSTATE INSURANCE COMPANY | C/O MORSE AND ASSOCIATES PC | 2300 CONTRA COSTA BLVD SUITE 285 | | | PLEASANT HILL | CA | 94523 |
| CONERSTONE RESEARCH | MARCELLA RAMSEY COLLECTIONS MANAGER | 353 SACRAMENTO ST 23RD FL | | | SAN FRANCISCO | CA | 94111 |
| NAGEL RICE, LLP ATTORNEY TRUST FUND FOR THE BENEFIT OF THE BALINTULO AND BOTHA CLAIMANTS | SAMUEL ZOYISILE MALI, ET AL | ATTN: DIANE E SAMMONS ESQ. | NAGEL RICE LLP | 103 EISENHOWER PKWY | ROSELAND | NJ | 07068 |
| ALLSTATE INSURANCE COMPANY, CLAIM 0130528060 FRANK CECALA | ALLSTATE INSURANCE COMPANY | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 0113775340 YVONNE TRUMPOWSKY | ALLSTATE INSURANCE COMPANY | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| WINKELMANN SP Z O O | ATTN STEVEN B EICHEL | CROWELL & MORING LLP | 590 MADISON AVENUE | | NEW YORK | NY | 10022 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, | re: GENE LATTA BUICK, INC | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| SHIPMAN & GOODWIN LLP | JULIE A MANNING | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 |
| ROBERT A GLADSTONE, ON BEHALF OF THE | CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM | ROBERT A GLADSTONE, ESQ | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC | 101 GROVERS MILL ROAD, SUITE 200 | LAWRENCEVILLE | NJ | 08648 |
| MICHAEL J KRAUS | BELAIR & EVANS LLP | 61 BROADWAY | | | NEW YORK | NY | 10006 |
| ENCOMPASS INSURANCE COMPANY AMERICA | CLAIM Z4042005 STORANDT | ATTN: DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| TOYOTA TSUSHO CANADA, INC | C/O ZEICHNER ELLMAN & KRAUSE LLP | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| ALLSTATE INSURANCE CLAIM 0130266596 | ATTN JESSICA RODRIGUEZ | PO BOX 21169 | | | ROANOKE | VA | 24018 |
| CAROL HELLER AND FREDERICK HELLER | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #11563 | ST. PAUL | MN | 55107 |
| FARMERS INSURANCE EXCHANGE AS SUBROGEE OF | ALL COUNTY ROOTER | NANCY BOURGOIS | 600 STEWART ST, SUITE 1510 | | SEATTLE | WA | 98101 |
| JIS PERFORMING PARTY GROUP | BASF CORP BRISTOL MYERS SQUIBB CO ET AL | C/O MARY W KOKS, MUNSCH HARDT KOPF HARR PC | 700 LOUISIANA #4600 | | HOUSTON | TX | 77002 |
| ALLSTATE INSURANCE COMPANY 0126164151 | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0126924752 | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ARROW UNIFORM | C/O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 |
| ALLSTATE INSURANCE COMPANY CLAIM 0130065014 CHAIM NEIMAN | ATTN  DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM#0128899472 RANDI CASWELL | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0136276862 | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| SHELEEN JOLLY | 1836 20TH AVENUE DR NE | APT D | | | HICKORY | NC | 28601 |
| MARILYN ROBERTSON | 2901 SPRING COVE WAY | | | | BURLINGTON | KY | 41005 |
| MOTOROLA COMMUNICATIONS ENTERPRISE | ATTN TERESA TRAGER | 1301 E ALGONQUIN RD STE A2 | | | SCHAUMBERG | IL | 60196 |
| DENVER FIRE DEPARTMENT | C/O MACHOL & JOHANNES LLC | DOMINION PLAZA SUITE 800 NORTH | 600 SEVENTEENTH STREET | | DENVER | CO | 80202 |
| LASER INSTITUTE OF AMERICA | JEANNETTE GABAY | 13501 INGENUITY DR, STE 128 | | | ORLANDO | FL | 32826 |
| WPGX-TV | PO BOX 1848 | | | | COLUMBUS | GA | 31902 |
| NATHAN ARCHER | 1550 PONTIUS RD | | | | CIRCLEVILLE | OH | 43313 |
| GARY E SAUL, MARY SAUL & DEVON SAUL | ATTN PAUL F FERGUSON JR | PROVOST & UMPHREY LAW FIRM | PO BOX 4905 | | BEAUMONT | TX | 77704 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER | ATTN BANKRUPTCY TEAM | 3920 ARKWRIGHT RD STE 400 | | MACON | GA | 31210 |
| BRANDON ARCHER A MINOR BY & THROUGH HIS NEXT FRIEND | PARENT & NATURAL GUARDIAN LINDA ARCHER | 1550 PONTIUS ROAD | | | CIRCLEVILLE | OH | 43113 |
| RODNEY L ARCHER | 1550 PONTIUS ROAD | | | | CIRCLEVILLE | OH | 43113 |
| GE INTERNATIONAL INC (GE ENERGY SERVICES) | GLENN M REISMAN, ESQ | 2 CORPORATE DR, STE 234 | | | SHELTON | CT | 06484 |
| TERRY ROY COOK | ATTN ROGER K. ADAMS, ESQ | ADAMS LAW, LLC | 4200 EAST 8TH AVE #101 | | DENVER | CO | 80220 |
| AMERICAN ELECTRIC POWER | PO BOX 2021 | | | | ROANOKE | VA | 24022 |
| OSCAR W LARSON CO | 10100 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48348 |
| BAYVIEW YATCHCRAFTERS INC (AKA BAYVIEW YACHTCRAFTERS) | BAYVIEW YATCHERS INC  38-2749181 | 31785 S RIVER ROAD | | | HARRISON TWP | MI | 48045 |
| ASPLUNDH TREE EXPERT CO | ATTN F JASON GOODNIGHT | 2 WEST 2ND STREET SUITE 900 | | | TULSA | OK | 74103 |
| BRCP STANFORD PLACE, LLC | DONALD D FARLOW, BURNS, WALL, SMITH AND MUELLER, PC | 303 E 17TH AVENUE, SUITE 800 | | | DENVER | CO | 80203 |
| CITY OF COLUMBUS | DEPARTMENT OF PUBLIC UTILITIES | 910 DUBLIN ROAD | | | COLUMBUS | OH | 43215 |
| ROBERT N CURRI | C/O PETER M HOBAICA - ATTY IN FACT | 150 KERBER ROAD | | | FRANKFORT | NY | 13340 |
| BGE | PO BOX 1475 | | | | BALTIMORE | MD | 21201 |
| STACY ALTERMAN WIFE OF KENNETH ALTERMAN DECEASED | ATTN J KENT EMISON | LANGDON & EMISON | 911 MAIN STREET PO BOX 220 | | LEXINGTON | MO | 64067 |
| CAROLINA EHS INC | ATTN TERRY LEE | 25 BROOKWOOD RD | | | ASHEVILLE | NC | 28804 |
| ALLSTATE INSURANCE COMPANY 0140403510-GIACINTI | PO BOX 29500 | | | | ROANOKE | VA | 24018 |
| WILLIAM AND MARILYN GOFF | C/O BELL LEGAL GROUP LLC | 232 KING STREET | | | GEORGETOWN | SC | 29440 |
| QUENTIN ALLEN | C/O BELL LEGAL GROUP LLC | 232 KING STREET | | | GEORGETOWN | SC | 29440 |
| CARTER MOTORS INC | ATTN ALAN K FOE | MULLAVEY PROUT GRENLEY & FOE LLP | 2401 NORTHWEST 65TH ST | | SEATTLE | WA | 98127 |
| BRITTANY LACOSSE | ATTN ROGER L PARDIECK | C/O THE PARDIECK LAW FIRM | 100 N CHESTNUT ST | | SEYMOUR | IN | 47274 |
| JONES WALKER | ATTN ACCOUNTING DEPT | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| LARRY BRIETZKE IND AND AS REP OF THE EST OF JANELL BRIETZKE | AND ANF MALCOLM AND ALYSSA BRIETZKE | C/O CICHOWSKI & GONZALEZ P C | 926 CHULIE DRIVE | | SAN ANTONIO | TX | 78216 |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | C/O JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | ONE STATION PLACE | THREE NORTH | PER MLC DOCKET #10956 | STAMFORD | CT | 06902 |
| HAIN CAPITAL HOLDINGS, LLC | re: JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ANF | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ELBA MALDONADO & REY MALDONADO | 5712 20TH AVE S | | | | TAMPA | FL | 33619 |
| PIONEER FUNDING GROUP, LLC | re: AIR OIL SYSTEMS INC | ATT: ADAM STEIN-SAPIR | GREELEY SQUARE STRATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| NEAL ROOT & CO INC | 64 PEABODY ST | | | | BUFFALO | NY | 14210 |
| CAIN CARL B | C/O THE BELL LAW FIRM PLLC | PO BOX 1723 | | | CHARLESTON | WV | 25326 |
| DONLOW MAURICE | 4533 PRESCOTT AVENUE | | | | DAYTON | OH | 45406 |
| BOSCH MOTORS, INC. | 1201 E WINNEMUCCA BLVD | | | | WINNEMUCCA | NV | 89445 |
| PHILIP SERVICES PRP GROUP | ATTN WILLIAM W TOOLE | ROBINSON BRADSHAW & HINSON | 101 N TRYON ST | | CHARLOTTE | NC | 28246 |
| PHILIP SERVICES PRP GROUP | ATTN WILLIAM W TOOLE | ROBINSON BRADSHAW & HINSON PA | 101 N TRYON ST | | CHARLOTTE | NC | 28246 |
| MARSHALL, DENNEHEY, WARNER, COLEMAN & | GOGGIN | PO BOX 8888 | | | WILMINGTON | DE | 19899 |
| HAIN CAPITAL HOLDINGS, LTD | re: FLETCHER, BROOKE | ATTN: GANNA LIBERCHUK | 301  ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| RICHARD HEJMANOWSKI | 139 WOODSEDGE CIRCLE | | | | HEATH | OH | 43056 |
| LISA STUMP | 713 SPRINGFIELD ROAD APT L | | | | DANVILLE | VA | 24540 |
| YOUNG SUPPLY CO | 52000 SIERRA DR | | | | CHESTERFIELD | MI | 48047 |
| UNITED STATES DEBT RECOVERY V LP | re: MAUMEE VALLEY VENDING CO | 940 SOUTHWOOD BL, SUITE 101 | | | INCLINE VILLAGE | NV | 89451 |
| WEST WORLD MEDIA / CINEMA SOURCE | BRETT WEST, CEO | 63 COPPS HILL RD | | | RIDGEFIELD | CT | 06877 |
| JOHNSON, GLORIA | 200 S LINDEN AVE APT 6A | | | | RIALTO | CA | 92376 |
| INDUSTRIAL POWER & LIGHTING CORP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 701 SENECA STREET | | | BUFFALO | NY | 14210 |
| CONTRARIAN FUNDS LLC | re: DTE MORAINE LLC DTE ENERGY SERVICES INC | 411 WEST PUTNAM AVE | SUITE 225 | | GREENWICH | CT | 06830 |
| AMERICAN COLLOID COMPANY | 2870 FORBS AVENUE | | | | HOFFMAN ESTATES | IL | 60192 |
| KATHLEEN E MITCHELL | 13357 STRANDHILL DRIVE | | | | ORLAND PARK | IL | 60462 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49037 |
| DIRECT A/S/O DAISY LIZARDI | C/O RK WHITE | 750 OLD HICKORY BLVD 2-230 | | | BRENTWOOD | TN | 37027 |
| KING RON FOR DIRECT INS. | KING, RON | R.K. WHITE | 750 OLD HICKORY BLVD. BLDG 2-8H 230 | | BRENTWOOD | TN | 37027 |
| CHASITY LYNN MOORE | ATTN NEIL CHANTER | STRONG, GARNER, BAUER, PC | 415 E CHESTNUT EXPRESSWAY | | SPRINGFIELD | MO | 65802 |
| WADDELL BATTERY CO INC | 7530 ALLEN ST | PO BOX 26593 | | | INDIANAPOLIS | IN | 46226 |
| SWARTZ CREEK (CITY OF) | 8083 CIVIC DR | | | | SWARTZ CREEK | MI | 48473 |
| CORNERSTONE CONTROLS INC | 8525 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278 |
| MONTGOMERY, THERESA | 5417 ASH AVE | | | | RAYTOWN | MO | 64133 |
| R M WRIGHT COMPANY | 23910 FREEWAY PARK DR | MOVED PER LTR 04/10/03 | | | FARMINGTON HILLS | MI | 48335 |
| BUTLER,JACQUES D | 7365 COLDSPRING LN | | | | WEST BLOOMFIELD | MI | 48322 |
| INTREPID PLASTICS MANUFACTURING INC | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| GREEN, MARY AMELIA | MANKO STEPHAN A | 132 W NEPESSING ST | | | LAPEER | MI | 48446 |
| GREEN, WILLIAM WALLACE | MANKO STEPHAN A | 132 W NEPESSING ST | | | LAPEER | MI | 48446 |
| LONG, DENNIS | HC 60 BOX 283 | | | | NEW MARTINSVILLE | WV | 26155 |
| SARAH COLLINS | AA ACCIDENT ATTORNEYS, PLC | 4700 TELLER AVE, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 |
| HAIN CAPITAL HOLDINGS, LTD | re: ALICIA ARTHUR | ATTN: GANNA LIBERCHUK | 301  ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| GONZALES MARY LOU | GONZALES, MARY LOU | 287 W 13TH ST | | | HOLLAND | MI | 49423 |
| OLLER, CHERYL | 705 E 4TH ST | | | | PANA | IL | 62557 |
| BRENDA LEE HALE | 52 LIBERTY STREET | | | | SWANTON | VT | 05488 |
| BRANHAM, JONATHAN | CLAIM #71-724760169 | 4458 W POPLAR RIDGE RD NW | | | MALTA | OH | 43758 |
| HADDON, JAMES P | 9217 SHERIDAN RD | | | | GAINES | MI | 48436 |
| WILSON RANDALL & LINDA | 1155 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 |
| UWC STRATEGIC SERVICES | ON UNEMPLOYMENT & WORK COMP | 910 17TH ST NW STE 315 | | | WASHINGTON | DC | 20006 |
| MAYER, ANTONELLIS, JACHOWICZ & HARANAS, LLP | 439 WORCESTER RD | P O BOX 966 | | | FRAMINGHAM | MA | 01701 |
| BASHUR DEBBIE | BASHUR, DEBBIE | 12748 DAILY DRIVE | | | STERLING HEIGHTS | MI | 48313 |
| MITCHELL, DEITRIC | C/O ANAKANI & ASSOCIATES | ATTN: E.J. ANAKANI | 8303 SOUTHWEST FWY STE 970 | | HOUSTON | TX | 77074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| PENINSULAR CYLINDERS CO LLC | 27650 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 |
| COHN JASON | 425 CENTER ST | | | | PITTSBURGH | PA | 15221 |
| AQUAPERFECT INC | 4812 PETER PL | | | | CINCINNATI | OH | 45246 |
| PREFORM SEALANTS | 800 BAVARIA ROAD | | | | TWINSBURG | OH | 44081 |
| BIG LAKE TRANSPORT INC | DBA BIG LAKES LOGISTICS INC | 501 S MAIN ST | | | HIGHLANDS | TX | 77562 |
| BASTIAN MATERIAL HANDLING CORP | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280 |
| MASON, SABRINA | 7678 FOX HUNT DR E | | | | OLIVE BRANCH | MS | 38654 |
| PRECISION LABEL SPECIALIST INC | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328 |
| BADALAMENTI SAL | BADALAMENTI, SAL | 350 GROVE ST APT101 | | | WOOD DALE | IL | 60191 |
| HAYNES ENGINEERING & MFG INC | PO BOX 376 | | | | EMPIRE | MI | 49630 |
| BREEZE INDUSTRIAL PRODUCTS CORPORATION | 3582 TUNNELTON RD | | | | SALTSBURG | PA | 15681 |
| ENVIRONMENTAL TESTING CORPORATION | 2022 HELENA ST | | | | DENVER | CO | 80011 |
| OKD FOUR, LTD | 250 EAST FIFTH STREET, SUITE 1200 | | | | CINCINNATI | OH | 45202 |
| DUQUESNE LIGHT COMPANY | C/O BERNSTEIN LAW FIRM | ATTN PETER J ASHCROFT | SUITE 2200, GULF TOWER | | PITTSBURGH | PA | 15219 |
| WONG, DEBRA | 2847 NE 12TH AVE | | | | PORTLAND | OR | 97212 |
| ALLSTATE INSURANCE COMPANY CLAIM #0140591504 STEVEN VOLKART | C/O ALLSTATE INSURANCE COMPANY | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| DONEGAL MUTUAL INSURANCE COMPANY | 1195 RIVER ROAD | P.O. BOX 302 | | | MARIETTA | PA | 17547 |
| DONEGAL MUTUAL INSURANCE COMPANY | 1195 RIVER ROAD | P.O. BOX 302 | | | MARIETTA | PA | 17547 |
| UAW LOCAL 259 PENSION FUND | CLEARY & JOSEM, L.L.P. | ATT: JEREMY E MEYER ESQ | 1650 MARKET ST. 51ST, ONE LIBERTY PLACE | | PHILADELPHIA | PA | 19103 |
| TOWER GROUP COMPANIES | C/O TRANSPAC SOLUTIONS | ATTN SHARI BALDWIN | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| TRANSPAC SOLUTIONS AS AGENT OF INSUREMAX INS CO | C/O TRANSPAC SOLUTIONS | PO BOX 36220 | 874384-1317213 | | LOUISVILLE | KY | 40233 |
| WANDA NOVAK | 392 W BOYLSTROM ST | | | | WORCESTER | MA | 01606 |
| ALEJANDRO, JUAN | PO BOX 89 | | | | COMERIO | PR | 00782 |
| BOGUE, JANE C | 1818 BUCKNER DR | | | | LONGVIEW | TX | 75604 |
| TORRES, CECILIA | C/O STATE-WIDE INSURANCE COMPANY | 20 MAIN ST | PO BOX 9001 | | HEMPSTEAD | NY | 11551 |
| AUTO CLUB INSURANCE ASSOCIATION | TRANSPAC SOLUTIONS | C/O KELLY SCHROEDER | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| KANSAS CITY POWER & LIGHT COMPANY | P.O. BOX 219330 | | | | KANSAS CITY | MO | 64121 |
| IALEGGIO, CAROL | 13 MADOC TRL | | | | OAK RIDGE | NJ | 07438 |
| CORNELL SUPPLY CO | 5625 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 |
| BELL ANTHONY | BELL, ANTHONY | PO BOX 111 | | | EASTON | TX | 75641 |
| SCHMALZRIED JAY T | SCHMALZRIED, JAY T | MCCLOSKEY & FRITSCH PC | 97 WEST WHEELING STREET | | WASHINGTON | PA | 15301 |
| HARRIS, ELLA | 215 LAKELAND DR | | | | BRANDON | MS | 39042 |
| HARRIS ELLA | HARRIS, ELLA | 215 LAKELAND DRIVE | | | BRANDON | MS | 39042 |
| POWERTECH SYSTEMS, INC. | 7030 CLOISTER ROAD | | | | TOLEDO | OH | 43617 |
| FD JOHNSON CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31200 SOLON RD STE 18 | | | SOLON | OH | 44139 |
| THE CITY OF WARREN, OH | C/O GREGORY V HICKS LAW DIRECTOR | 391 MAHONING AV NW | | | WARREN | OH | 44483 |
| AUTOMATION SYSTEMS & DESIGN | 6222 WEBSTER STREET | | | | DAYTON | OH | 45414 |
| KERR PUMP & SUPPLY INC | 12880 CLOVERDALE ST | PO BOX 37160 | | | OAK PARK | MI | 48237 |
| BRAGG RICHARD | BRAGG, RICHARD | PO BOX 17114 | | | COLORADO SPRINGS | CO | 80935 |
| LOVE, JOYCE C. | 45 TWILLER ST | 2ND FLOOR | | | ALBANY | NY | 12209 |
| LAB SAFETY SUPPLY INC | PO BOX 1368 | | | | JANESVILLE | WI | 53547 |
| TUCKER, VICKI | 530 W CARSON DR | | | | MUSTANG | OK | 73064 |
| MORRISVILLE BOROUGH POLICE DEPARTMENT | SHAW, TOM | 961 POTTSTOWN PIKE | | | CHESTER SPRINGS | PA | 19425 |
| RABURN, BARBARA | 2434 18TH AVE N | | | | ST PETERSBURG | FL | 33713 |
| SMILEY, YOLANDA | 73190 STANDIFER GAP RD APT. 621 | | | | CHATTANOOGA | TN | 37421 |
| VALDES, ANNE | C/O JULIO ARANGO ESQ | 1801 SW 3 AVE #600 | | | MIAMI | FL | 33129 |
| JACKSON, JEANNE | 105 JACKSON WAY | | | | ELLWOOD CITY | PA | 16117 |
| HAYS, MISTY | EVANS & BAILEY | 359 N BROADWAY ST | | | TUPELO | MS | 38804 |
| FRANCES SIDOR | 3990 FORREST PARKWAY #207 | | | | N TONAWANDA | NY | 14120 |
| ARENA NICHOLAS | ARENA, NICHOLAS | ROBERT J BISWURM & ASSOC. LTD | 123 W MADISON | | CHICAGO | IL | 60602 |
| BUCHANAN DALE | BUCHANAN, DALE | PO BOX 394 | | | GREENSBURG | KY | 42743 |
| KYLE TURK | 1130 E ST NE | | | | MIAMI | OK | 74354 |
| KOSOWSKI ROMAN | KOSOWSKI, ROMAN | CHILDRESS LAW OFFICE | 9500 CLAREMONT AVE NE | | ALBUQUERQUE | NM | 87112 |
| THOMPSON MICHAEL | 800 RANDOLPH ST, APT B | | | | GOLDSBORO | NC | 27530 |
| JOHNSON, RHONDA | 26133 108TH AVE SE | | | | KENT | WA | 98030 |
| MORAN, VERA WILLIAMS | 2695 MACKEYVILLE ROAD | | | | HAMBLETON | WV | 26269 |
| WILLIAMS, ARTHUR | 2601 EDWARDS ST | | | | IRONDALE | AL | 35210 |
| KIER, MICKIE L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND ST NORTH, BLDG 1200 | | | WICHITA | KS | 67226 |
| LAWSON, RENESHA | 564 POSTWOODS DRIVE | | | | REYNOLDSBURG | OH | 43068 |
| ANGELS BASEBALL LP | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 |
| WHITMILL, ERNESTINE | 3612 E 29TH ST | | | | KANSAS CITY | MO | 64128 |
| KAYSER, CHARLES FRANCIS | C/O WOODS, LARRY F | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662 |
| STOWELL, DAVID | PO BOX 1292 | | | | LELAND | NC | 28451 |
| FAIRCLOTH, MARSHA | 8852 FM 603 | | | | CLYDE | TX | 79510 |
| GRAY, MICHAEL D | 1680 COOLEY LAKE RD | | | | MILFORD | MI | 48381 |
| CONSTRUCTION USERS ROUNDTABLE | 4100 EXECUTIVE PARK DR STE 210 | | | | CINCINNATI | OH | 45241 |
| DEKKO TECHNOLOGIES INC | 2505 DEKKO DR | | | | GARRETT | IN | 46738 |
| SCHNEIDTMILLER, LISA | 8713 REDCOAT CT | | | | LOUISVILLE | KY | 40291 |
| PHILLIPS DAVIS, CONNIE | COSKY FRANCIS A | 214 W MAIN ST STE 104 | | | MOORESTOWN | NJ | 08057 |
| LUMPKIN, MICHAEL R | FICKLEY R BRUCE LAW OFFICES OF | PO BOX 4005 | | | ROANOKE | VA | 24015 |
| BARCO | DIV OF MARISON INDUSTRIES | 1100 ALEXANDER CT | | | CARY | IL | 60013 |
| REHABILITATION PLACEMANTSERVICES PC | PO BOX 76822 | | | | ATLANTA | GA | 30358 |
| DAVID A RAMOS | 270 RUSSO DR | | | | CANFIELD | OH | 44406 |
| TWANNA TOLBERT | 617 EAST MARTIN | | | | JACKSONVILLE | AR | 72076 |
| CUMMINS CROSSPOINT LLC | 2601 FORTUNE CIRCLE EAST | SUITE 300 | | | INDIANAPOLIS | IN | 46241 |
| JACKSON, KIM | 5416 ADAMS AVE | | | | BATON ROUGE | LA | 70806 |
| SCHEURER, JEAN | 1007 DELWOOD DR APT 3 | | | | MANSFIELD | OH | 44905 |
| DECKER, DALE | 6744 ESTES AVE NW | | | | MAPLE LAKE | MN | 55358 |
| BROWN, ASHLEY | 146 BOND COURT | | | | MACON | GA | 31217 |
| CLARK MADIE | CLARK, MADIE | 503 W 22ND AVE., APT A | | | CORDELE | GA | 31015 |
| TC AMERICAN MONORAIL INC | NW 8718 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 |
| FERGUSON, JAMES | 24011 ZAHN ST | | | | MAGNOLIA | TX | 77355 |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 |
| ALLSTATE INS CO | ATTN: GEORGE WALTERS | 222 S. MILL AVENUE | SUITE 501 | | TEMPE | AZ | 85281 |
| WELLS FARGO BANK, N.A. | C/O MR. LARRY CLAYTON | MAC S4101 | 100 W. WASHINGTON STREET, 22ND FLOOR | | PHOENIX | AZ | 85003 |
| MENTOR GROUP INC | PO BOX 99117 | | | | TROY | MI | 48099 |
| BERNSON, TOM | RICHARD C NAYLOR | 600 S TYLER, SUITE 1313, PO BOX 12036 | | | AMARILLO | TX | 79101 |
| ALEXANDER TAP & BACKFLOW INC | 2824 ASTERIA POINTE | | | | DULUTH | GA | 30097 |
| GARCIA, EVELYN & GEORGE | 2816 LOS ALAMOS TRL | | | | FORT WORTH | TX | 76131 |
| DENNIS BROWN | 115 FAIRWAY DR | | | | OLNEY | TX | 76374 |
| BEST WELD INC | 1315 WEST 18TH STREET | | | | ANDERSON | IN | 46016 |
| PETROCCI, DANE | ALI PAPPAS & COX P.C. | 614 JAMES ST STE 100 | | | SYRACUSE | NY | 13203 |
| VILA, DIANA | C/O RODIER & RODIER | 400 N FEDERAL HWY | | | HALLANDALE BEACH | FL | 33009 |
| SPECIALTY SERVICES | 45 LA PORTE ST | | | | ARCADIA | CA | 91006 |
| MAC MURRAY, PETERSEN & SHUSTER LLP | 6530 W CAMPUS OVAL STE 210 | | | | NEW ALBANY | OH | 43054 |
| THOMPSON, JIMMIE | 104 WILLOWBROOK DR | | | | PIKEVILLE | NC | 27863 |
| FIRST ADVANTAGE OCCUPATIONAL HEALTH SERVICES | ATTN: DENNIS MILES | 140 FOUNTAIN PARKWAY | SUITE 410 | | ST PETERSBURG | FL | 33716 |
| TRANSPAC SOLUTIONS | PO BOX 36220 | | | | LOUISVILLE | KY | 40233 |
| AUTO CLUB INSURANCE ASSOCIATION | TRANS PAC SOLUTIONS | C/O KELLY SCHROADER | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| AUTO CLUB INSURANCE ASSOCIATION | TRANS PAC SOLUTIONS | C/O GARDNER ALLEN | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| H S DIE AND ENGINEERING INC | C/O JOHN T GREGG ESQ | BARNES & THORNBURG LLP | 171 MONROE AVE NW STE 1000 | | GRAND RAPIDS | MI | 49503 |
| STANDARD GENERAL MASTER FUND LP | re: DUNN AMBER | C/O STANDARD GENERAL LP | ATTN: DAVID GLAZEK | 650 MADISON AVENUE | NEW YORK | NY | 10022 |
| STANDARD GENERAL MASTER FUND LP | re: GAFFNEY, LISA D | C/O STANDARD GENERAL LP | ATTN: DAVID GLAZEK | 650 MADISON AVENUE | NEW YORK | NY | 10022 |
| CONNELL EQUIPMENT LEASING COMPANY | ATT RICHARD E BARTOK | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 |
| LEHIGH SAFETY SHOES DBA LEHIGH OUTFITTERS | 39 E CANAL ST | | | | NELSONVILLE | OH | 45764 |
| TRIMBLE, MARILYN | PO BOX 43 | | | | STAFFORDSVILLE | KY | 41256 |
| CARTER FRANK IRVIN JR | CROCKETT, HELEN CARTER, | GUARDIAN AND CONSERVATOR ON BEHALF OF FRANK IRVIN CARTER, JR. | 7135 GLEN FOREST DR | STE 305 | RICHMOND | VA | 23226 |
| WRIGHT, PEARL | 402 ASPEN GROVE RD | | | | FOUNTAIN | NC | 27829 |
| TAYLOR, HERB | 574 MOSS LANDING DR | | | | ANTIOCH | TN | 37013 |
| ESCUE LINZY | 4700 BIRGEHEATH RD | | | | KERNERSVILLE | NC | 27284 |
| KRISTIN KOSMERL | C/O PHILIP J EDWARDS ESQ | PO BOX 461 | | | READING | PA | 19603 |
| JUEHRING, ANITA & DAVID | 25492 DRY HOLLOW RD | | | | FARLEY | IA | 52046 |
| BOHLE MACHINE TOOLS INC | ATTN CINDY TROST | 44160 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 |
| OHIO GEAR & TRANSMISSION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33050 LAKELAND BLVD | | | EASTLAKE | OH | 44095 |
| UNITED CONVEYOR CORP | 2100 NORMAN DR S | | | | WAUKEGAN | IL | 60085 |
| GREIDER, DEBORAH | 794 WALNUT CT | | | | BENSALEM | PA | 19020 |
| GOLDENRAIN GROUP LTD, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1153 ROUTE 3 NORTH STE 82 | | | GAMBRILLS | MD | 21054 |
| JOHN KORT | 1276 MCNUTT SCHOOL RD | | | | FESTUS | MO | 63028 |
| HORNER, JOHN | 1101 WILLIAMSON AVE | | | | STAUNTON | IL | 62088 |
| ESTATE OF SALVATORE URBANO | ESTATE OF JEANETTE T. URBANO | C/O BRAMNICK, RODRIGUEZ, MITTERHOFF, | GRABAS & WOODRUFF, LLC | 1827 E 2ND ST | SCOTCH PLAINS | NJ | 07076 |
| BEI ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 601 W FORT ST | | | DETROIT | MI | 48226 |
| LAW OFFICES OF STEPHAN A. MANKO | STEPHAN A. MANKO | 132 W. NEPRESSING STREET | | | LAPEER | MI | 48446 |
| GREAT NORTHWEST INSURANCE COMPANY | 1161 W RIVER ST, STE. 310 | | | | BOISE | ID | 83702 |
| NATIONAL SIGNAL CORP | 47433 RYAN RD | PO BOX 182003 | | | SHELBY TOWNSHIP | MI | 48318 |
| GODDARD, ROSALYN | 407 ROOSEVELT BLVD | | | | LEXINGTON | KY | 40508 |
| HERBIG, GARY | 1101 SANTA FE AVE | | | | DAVIS JUNCTION | IL | 61020 |
| BLUE HERON SPECIAL SITUATIONS FUND 1 | re: ENGINE CONTROL & MONITORING | C/O BLUE HERON MICRO OPPORTUNITIES FUND | ATTN: CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | SURFSIDE BEACH | SC | 29587 |
| SHORT FREIGHT LINES INC | 459 S RIVER RD | | | | BAY CITY | MI | 48708 |
| ADOBE SYSTEMS, INC. | STEPHEN C TINGEY | 36 SOUTH STATE STREET | PO BOX 45385 | | SALT LAKE CITY | UT | 84145 |
| MCGUIRE, JAMES | CERUSSI & GUNN PC | 1325 FRANKLIN AVE STE 225 | | | GARDEN CITY | NY | 11530 |
| DAVIS, DEEDEE | 713 SUNSET DR | | | | VISTA | CA | 92081 |
| STRICKLAND, PAULA | 4195 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 |
| KIER, AMY L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | | WICHITA | KS | 67226 |
| PRICE, MICHAEL | 13464 LAKE SHORE DR | | | | FENTON | MI | 48430 |
| KRIEG, JOSEPH | 5055 STATE HIGHWAY 13 | | | | PORT WING | WI | 54865 |
| GAS SOUTH | Attn: L. Wallace | 3625 Cumberland Blvd. | #1500 | | Atlanta | GA | 30339 |
| JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER | ATTN ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER P C | 205 PARK CENTRAL E STE 511 | | SPRINGFIELD | MO | 65806 |
| THE PRISTINE FACILITY TRUST FUND | C/O RICHARD L FERELL | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT ST STE 1800 | | CINCINNATI | OH | 45202 |
| CHUO SPRING CO LTD | MAKI ZAFFUTO | 2600 HAPPY VALLEY RD | | | GLASGOW | KY | 42141 |
| ACK CONTROLS INC | MAKI ZAFFUTO | 2600 HAPPY VALLEY RD | | | GLASGOW | KY | 42141 |
| VICKERY, ROBIN | LAW OFFICES OF MARK G MCMAHON | 7730 Carondelet | Suite 147 | | Clayton | MO | 63105 |
| MCGRIFF, KEITH | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |
| DANIEL, KEVIN EUGENE | 150 ROWLAND LANE | | | | SALISBURY | NC | 28146 |
| DANIEL KEVIN EUGENE | 150 ROWLAND LANE | | | | SALISBURY | NC | 28146 |
| ANGERHOFER, THERESA | 721 EUGENE ST | | | | FAYETTEVILLE | NC | 28306 |
| HEFNER, JOSEPH | PO BOX 185 | | | | SPRINGFIELD | MO | 65801 |
| MOXIE, PATRICIA | 3841 SW 27 STREET | | | | W. HOLLYWOOD | FL | 33023 |
| CHRISTIAN AVA | CHRISTIAN, AVA | 415 SHERMAN AVE APT 3B | | | AURORA | IL | 60505 |
| YOUNG, SHANNON | 8115 LYONS AVE APT A | | | | PHILADELPHIA | PA | 19153 |
| DWYER INSTRUMENTS INC | PO BOX 373 | | | | MICHIGAN CITY | IN | 46361 |
| WALTERS, SHAWN | PO BOX 6446 | SUNNY ISLE | | | CHRISTIANSTED ST CROIX | VI | 00823 |
| CARUCCI, LEONARD | 400 PACIFIC HEIGHTS DR. | | | | SANTA ROSA | CA | 95403 |
| PROSERVICE MACHINE LTD | 10835 TELEGRAPH ROAD | | | | ERIE | MI | 48133 |
| KEY AUTO SALES LLC | C/O LATITUDE SUBROGATION SERVICES | ATTN: CRAIG TOWBIN | 1760 S TELEGRAPH RD STE 104 | | BLOOMFIELD HILLS | MI | 48302 |
| WEBBER, JANIS | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K ST | | | SACRAMENTO | CA | 95816 |
| WEBBER, MICKY | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K ST | | | SACRAMENTO | CA | 95816 |
| ARCADIPANE, MELODY | 84 BELLEVUE AVENUE | | | | BUFFALO | NY | 14227 |
| ENSR CORPORATION | PO BOX 31863 | LTR 6-14-01 JA | | | HARTFORD | CT | 06150 |
| CATANZARITE THERESA | 84 PARK STREET | | | | WEST SPRINGFIELD | MA | 01089 |
| DOVER MASTER FUND II, L.P. | re: RILEY TECHNOLOGIES INC | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| RODD, JAKE | 111 E. FIRST STREET, #26 | | | | JACKSONVILLE | FL | 32206 |
| DUKE ENERGY INDIANA | 1000 E MAIN ST | | | | PLAINFIELD | IN | 46168 |
| DUKE ENERGY OHIO | 139 E 4TH ST | | | | CINCINNATI | OH | 45201 |
| COASTAL COMMUNICATION INC D/B/A CENTURY TEL | DENTURYTEL C/O REX D RAINACH, APLC | 3622 GOVERNMENT STREET | | | BATON ROUGE | LA | 70806 |
| LAUREN KNOWLES SELF-FUNDED SPECIAL NEEDS TRUST | C/O JIM WALDENBERGER, ESQ. | KLINE AND SPECTER, PC | 1525 LOCUST STREET, 19TH FLOOR | | PHILADELPHIA | PA | 19102 |
| LINDE LLC | ATTN JEFFREY J JOHNS | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| LINDE LLC | ATTN JEFFREY J JOHNS | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 |
| LINDE LLC | ATTN JEFFFREY J JOHNS | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 |
| BRENDA BLACKBURN | 899 JACOB TOME MEMORIAL HWY | | | | PORT DEPOSIT | MD | 21904 |
| ALLIED PLASTICS INC | 150 HOLY HILL ROAD | | | | TWIN LAKES | WI | 53181 |
| MARKEYS VIDEO IMAGES LLC | DBA SENSORY TECHNOLOGIES | 6951 CORPORATE CIR | | | INDIANAPOLIS | IN | 46278 |
| TRANSCAT | COMMERCIAL COLLECTION CORP | PO BOX 288 | | | TONAWANDA | NY | 14150 |
| ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD #217 | | | | ARLINGTON | VA | 22201 |
| BOMAR PNEUMATICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5785 W 74TH ST | | | INDIANAPOLIS | IN | 46278 |
| ROBERTS, LORI | 3893 COUNTY RD 6 N W | | | | STANSFIED | MN | 55080 |
| BROWN, KANDRAS | 11550 COLONYWOOD DR | | | | INDIANAPOLIS | IN | 46229 |
| SPECIALTY MINERALS INC | ATTN: MIKE HAMME | 1 HIGHLAND AVE | | | BETHLEHEM | PA | 18017 |
| EDCOR DATA SERVICES CORP | 3310 W BIG BEAVER | SUITE 305 | | | TROY | MI | 48084 |
| FRAZIER, GLENDA | 140 JULIA CT | | | | FAYETTEVILLE | GA | 30214 |
| HERTZ CORPORATION | ATT CARL SANSALONE | 900 DORAMUS AVE | | | PORT NEWARK | NJ | 07114 |
| DAVID MCLAUGHLIN | C/O LISA OLEKSY ESQ | 55 PUBLIC SQUARE STE 1575 | | | CLEVELAND | OH | 44113 |
| NANCY FISHER AND BRYAN FISHER | ATTN ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER P C | 205 PARK CENTRAL EAST STE 511 | | SPRINGFIELD | MO | 65806 |
| CESARE, DENISE | DECKER DECKER DITO & INTERNICOLA LLP | 16101 RICHMOND ROAD | | | STATEN ISLAND | NY | 10304 |
| CESARE, DANIEL | FRANK DITO | 1610 RICHMOND RD | | | STATEN ISLAND | NY | 10304 |
| CORCORAN, ALLEN NICOLE | PO BOX 32 | | | | NAPLES | ME | 04055 |
| MULLINS, WOODROW | 1826 KY ROUTE 1498 | | | | BEVINSVILLE | KY | 41606 |
| MONTANO, MARIBELLE | PO BOX 79 | | | | BUFFALO | TX | 75831 |
| MANUEL, SANDY | 42 GARLAND AVE | | | | ROCHESTER | NY | 14611 |
| MYRICK, TOMMY | 7120 S COLES AVE APT 1 | | | | CHICAGO | IL | 60649 |
| WRIGHT, ANDRAE | 23 NEWELL ST | | | | SAVANNAH | GA | 31415 |
| BRUMLEY, SHARON EXECUTOR OF THE ESTATE OF FONEE BRUMLEY DECEASED | ATTN JAMES H FURMAN ESQ | BYRD DAVIS FURMAN LLP | 707 WEST 34TH STREET | | AUSTIN | TX | 78705 |
| JEWISON, DONNA | BIRD JACOBSEN & STEVENS PC | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| JEWISON, PAUL | BIRD JACOBSEN & STEVENS PC | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| CANON SOLUTIONS AMERICA, INC. | ATTN: LEE-ANN DUDLEY PETERICK | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 |
| BARNES & THORNBURG LLP | C/O WENDY D BREWER ESQ | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| SCHOENL, CONNIE | CELLINO & BARNES PC | 16 E MAIN ST STE 6 | | | ROCHESTER | NY | 14614 |
| SCHOENL KEVIN M | SCHOENL, CONNIE | CELLINO & BARNES PC | 16 WEST MAIN STREET 6TH FLOOR | | ROCHESTER | NY | 14614 |
| SUIMMIT I PARTNERS LTD | C/O CORPORATE REALTY SERVICES INC | 4350 BROWNSBORO RD | STE 310 | | LOUISVILLE | KY | 40207 |
| HOUSTON, INIKA | 464 GILLIGAN ST | | | | WESTWEGO | LA | 70094 |
| WEHRLE, GEORGE T | 1005 BRUNES BLVD | | | | BROWNSBURG | IN | 46112 |
| BIRDSALL, ELISE M | EDWARD S. DONINI, ESQ. | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170 |
| BIRDSALL, RICHARD | DONINI, EDWARD S | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170 |
| WRIGHT ADRIAN | WRIGHT, ADRIAN | 1642 DEBRA DRIVE | | | BAKER | LA | 70714 |
| TEXAS MUTUAL INSURANCE COMPANY | ATTN LEGAL DEPARTMENT | 6210 E HWY 290 | | | AUSTIN | TX | 78723 |
| CROSSROADS BANK F/K/A FIRST FEDERAL SAVINGS BANK OF WABASH | CROSSROADS BANK C/O TIEDE METZ & DOWNS PC | 99 WEST CANAL ST | | | WABASH | IN | 46992 |
| CINCINNATI BELL INC. | 221 E 4TH ST | ML347-200 | | | CINCINNATI | OH | 45202 |
| CITY OF RALEIGH NORTH CAROLINA | C/O THOMAS A MCCORMICK RALEIGH CITY ATTORNEY | PO BOX 590 | | | RALEIGH | NC | 27602 |
| WALDA DALE V DBA LOCKWORKS SUPPLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1522 WEST US 36 | | | PENDLETON | IN | 46064 |
| BROOKS, MARK | 4504 BROOKSIDE AVE | | | | BRISTOL | PA | 19007 |
| PALMERI, LOUIS | 105 W 6TH ST | | | | BAY MINETTE | AL | 36507 |
| GARTMAN, DANIEL | 641 COUNTY ROAD 10 | | | | MILLPORT | AL | 35576 |
| HRICKO PAUL | HRICKO, PAUL | RR 1 BOX 1518 | | | NICHOLSON | PA | 18446 |
| ANON JOSIL IND AND PR OF ESTATE OF DENISE JOSIL DECEASED | ATTN RAYMOND R REID JR ESQ | C/O PAJCIC AND PAJCIC PA | ONE INDEPENDENT DR STE 1900 | | JACKSONVILLE | FL | 32202 |
| PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL MILOR DEC'D | ATTN RAYMOND R REID JR ESQ | C/O PAJCIC AND PAJCIC PA | ONE INDEPENDENT DR STE 1900 | | JACKSONVILLE | FL | 32202 |
| JEAN J DESANGES AND FRANCOIS J DESANGES HIS WIFE | ATTN RAYMOND R REID JR ESQ | C/O PAJCIC AND PAJCIC PA | ONE INDEPENDENT DR STE 1900 | | JACKSONVILLE | FL | 32202 |
| BANKS TIA | BANKS, TIA | 19149 MONTROSE | | | DETROIT | MI | 48235 |
| GARRISON, DEBORAH | 453 HOLLYWOOD AVE | | | | CARNEYS POINT | NJ | 08069 |
| CARUSO RICARDO F | C/O SCHIFFMAN AND WOJDOWSKI | ATTN: JASON SCHIFFMAN | 1300 FIFTH AVENUE | | PITTSBURGH | PA | 15219 |
| SCHMANDT, ROBERT J | 43280 TALL PINES CT | | | | STERLING HEIGHTS | MI | 48314 |
| COLLINS, ALBERT | 15763 HAT AVE | | | | SPARTA | WI | 54656 |
| TRANE US, INC | 3600 PAMMEL CREEK RD #17-1 | | | | LA CROSSE | WI | 54601 |
| INDIANAPOLIS WATER COMPANY | GENERAL MOTORS CORPORATION | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202 |
| LEGGETT, DEBRA KAYE | LANFORD SMITH & KAPILOFF | PO BOX 2361 | | | MACON | GA | 31203 |
| NOVAK, EUGENE | 121 KING PHILIP RD | | | | WORCESTER | MA | 01606 |
| WARD, VELMA M | 1358 SHARON RD | | | | MANSFIELD | OH | 44907 |
| VELMA WARD | 1358 SHARON RD | | | | MANSFIELD | OH | 44907 |
| FERRIS KIMBALL CO LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1401 FAIRFAX TRAFFICWAY | C-235 | | KANSAS CITY | KS | 66115 |
| CARUSO RICARDO F | CARUSO, RICARDO F | PO BOX 552 | | | CLEARFIELD | PA | 16830 |
| GUY, RAYE | 2817 NEWTON COURT | | | | BLACKSBURG | VA | 24060 |
| PALMA, OLIVIA | 348 HIGHLAND RD | | | | PITTSBURGH | PA | 15235 |
| BARTON RONALD | BARTON, RONALD | 8524 FAIRFAX DR | | | CHALMETTE | LA | 70043 |
| HAWES, CLEOPHIS | 434 WAGON AVE | | | | PATASKALA | OH | 43062 |
| CLINGER, SCOTT LUKAS, CLINGER, WHITNEY ASHTON & CLINGER SHERRI | C/O PAUL J KOMYATTE | GILBERT OLLANIK & KOMYATTE PC | 5400 WARD ROAD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| ESPOSITO ELISABETH | ESPOSITO, ELISABETH | 228 AMBASSADOR LN | | | GREENUP | KY | 41144 |
| KIER, CHAD D | HUTTON & HUTTON | 8100 EAST TWENTY SECOND ST N, BUILDING 1200 | | | WICHITA | KS | 67226 |
| SCOTT LUKAS CLINGER | PAUL J KOMYATTE | GILBER, OLLANIK & KOMYATTE PC | 5400 WARD RD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| SCOTT LUCAS, WHITNEY ASHTON, DOUGLAS & SHERRI CLINGER | PAUL J KOMYATTE | GILBERT, OLLANIK & KOMYATTE PC | 5400 WARD RD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| BUCKLEY, ROBERT | 17 DUNLAP ST | | | | SALEM | MA | 01970 |
| MCQUAY AIR CONDITIONING FACTORY SERVICE | 13600 INDUSTRIAL PARK BLVD | | | | MINNEAPOLIS | MN | 55441 |
| MICHIGAN TRACTOR & MACHINERY C | 24800 NOVI RD | | | | NOVI | MI | 48375 |
| CACCIATORE, ANDREW | 119 HILLCREST AVE | | | | YONKERS | NY | 10705 |
| UTILITY SUPPLY OF AMERICA INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT | PO BOX 9004 | | | GURNEE | IL | 60031 |
| EDWARD WILLIAMSON | 1814 KENNEDY DR | | | | WICKLIFFE | OH | 44092 |
| DONTEL HODGES | 5211 WEST CONGRESS | | | | CHICAGO | IL | 60644 |
| GALES TLEASS | HODGES, DONTELL | 5211 WEST CONGRESS | | | CHICAGO | IL | 60644 |
| GAYLES, TLEASS | 5211 WEST CONGRESS PKWY | | | | CHICAGO | IL | 60644 |
| BURRTEC WASTE INDUSTRIES | 9820 CHERRY AVE | | | | FONTANA | CA | 92335 |
| GRESHAM III, WILLIAM | C/O MIKE KELLY LAW GROUP, LLC | PO BOX 8113 | | | COLUMBIA | SC | 29202 |
| WALKER, DENISE | 2833 E TABOR ST | | | | INDIANAPOLIS | IN | 46203 |
| GRAND RAPIDS SCALE CO | 4215 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548 |
| MARTINEZ, BRICIO | 325 MAGNOLIA DR. LOT 3 | | | | MAYLENE | AL | 35114 |
| EUTECTIC CORP | N94W14355 GARWIN MACE DR | | | | MENOMONEE FALLS | WI | 53051 |
| FLANERY, PAUL | 3575 JACOBS CORNER RD NE | | | | ROCKFORD | MI | 49341 |
| MARTIN, JUDY | 27 BOBCAT LN | | | | DAHLONEGA | GA | 30533 |
| ARROWOOD STEFANIE | 4260 US HIGHWAY 460 LOT 30 | | | | STAFFORDSVILLE | KY | 41256 |
| R G SMITH CO INC | 1249 DUEBER AVE SW | | | | CANTON | OH | 44706 |
| ALLEN, VERNELL | 196 DOCTOR LN | | | | VARNILLE | SC | 29944 |
| BEV-AL COMMUNICATIONS, INC. | 500 S PALM CANYON DR STE 218 | | | | PALM SPRINGS | CA | 92264 |
| KIMBALL, MELISSA | 56 MEADOWBROOK DR | | | | EPPING | NH | 03042 |
| NELSON GLEN | NELSON, GLEN | 2074 STAFFORD RD | | | OTTAWA | KS | 66067 |
| BUMPASS, CHRESSONDA | 511B KINGSBURY ST | | | | OXFORD | NC | 27565 |
| FOUST, MARK | 388 VANCE RD | | | | MORAINE | OH | 45439 |
| WASHINGTON, LEE IRA | 6111 S WEATHERBY DR | | | | SHREVEPORT | LA | 71129 |
| ROBLES, DANIEL | 6777 E 11TH ST | | | | TULSA | OK | 74112 |
| BARTEAU, SUSAN | 5003 NICKEL DR NE | | | | RIO RANCHO | NM | 87124 |
| BOST, ROBERT | 365 KINGS TER | | | | SALISBURY | NC | 28146 |
| SHELBY, LARRY | 833 N 427 RD | | | | PRYOR | OK | 74361 |
| AMERICAN BROACH & MACHINE CO | 575 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 |
| SILVERMAN MEL | 7159 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437 |
| DORI DWIGHT | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325 |
| JECKLIN, DOREEN | 1135 CENTER PL | | | | DUBUQUE | IA | 52001 |
| SHIRLEY THOMAS AS GUARDIAN & NEXT BEST FRIEND OF ALEXANDRIA THOMAS | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10147 | ST. PAUL | MN | 55107 |
| DAWN KINSEY AS SURVIVING PARENT & NEXT BEST FRIEND OF SARAH CASEY | ATTN THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| GEORGE NICELEY & BEVERLY NICELEY AS SURVIVING PARENTS & | NEXT BEST FRIEND OF COURTNEY B NICELEY | ATTN THOMAS P WILLINGHAM ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| MICHAEL RAY HOUSE INDIVIDUALLY AND AS ADMINISTRATOR OF THE | ESTATE OF DAVID C HOUSE | C/O ALVIS AND WILLINGHAM LLP-ATTN K RICK ALVIS | 1400 URBAN CENTER DR STE 475 | | BIRMINGHAM | AL | 35242 |
| ROBERT FERRELL JR | ATTN K RICK ALVIS | C/O ALVIS AND WILLINGHAM LLP | 1400 URBAN CENTER DR STE 475 | | BIRMINGHAM | AL | 35242 |
| VICTOR K BRADFORD AS SURVIVING PARENT AND NEXT BEST FRIEND OF | WHITNEY BRADFORD | C/O ALVIS & WILLINGHAM LLP | ATTN THOMAS P WILLINGHAM | 1400 URBAN CENTER DR STE 475 | BIRMINGHAM | AL | 35242 |
| TINA LOVEJOY AND BARRY LOVEJOY AS PARENTS AND NEXT BEST FRIEND OF BRITTNEY LOVEJOY | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10155 | ST. PAUL | MN | 55107 |
| MELONY VOHLER AS MOTHER AND NEXT BEST FRIEND OF ARIEL NIBLET | ATTN THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| KISON, LORRIE | LEWIS, JON M | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURGH | PA | 15601 |
| CORRE OPPORTUNITIES FUND, L.P. | re: CAMPOS NHILZE L | ATT: CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| PROGRESSIVE NORTHEASTERN INSURANCE COMPANY A/S/O JEREMY SHANNON | ATTN: JAMI C AMARASINGHE | 266 MAIN ST | | | FARMINGDALE | NY | 11735 |
| CORRE OPPORTUNITIES FUND, L.P. | re: CAMPOS NHILZE L | ATT: CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| GEORGE W MCCLAIN | 3022 IMPERIAL VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212 |
| KING, AMANDA | 2512 LINCOLN AVE | | | | SAINT ALBANS | WV | 25177 |
| HERNANDEZ, RAMON | 12108 BELLOWS CT | | | | EL PASO | TX | 79936 |
| VIDEOTEC CORPORATION | VIDEOTEC CORPORATION, | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229 |
| STATE FARM INSURANCE COMPANY A/S/O PENNINGTON ROBERT | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229 |
| STATE FARM INSURANCE COMPANY A/S/O PATTEN ADRIEN | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229 |
| STATE FARM INSURANCE COMPANY A/S/O DASILVA, MICHAEL | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229 |
| STATE FARM INSURANCE COMPANY A/S/O SCHEIDT, MARK | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229 |
| STATE FARM INSURANCE COMPANY A/S/O GREGG, TRINA | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229 |
| STATE FARM INSURANCE COMPANY A/S/O SOLDANELS TED | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229 |
| BRANT, RYAN | C/O STEVEN M. ZWEIG, ESQ., | DAMON MOREY LLP | THE AVANT BUILDING, SUITE 1200, | 200 DELARARE AVE | BUFFALO | NY | 14202 |
| ALI, SALEH | 7035 N 98TH ST APT 1B | | | | CHICAGO RIDGE | IL | 60415 |
| OLIVER, WAYNE | 2450 WERBE LN APT 190 | | | | CARMICHAEL | CA | 95608 |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 |
| ESLEY SMARTT | 715 W BUNDY AVE | | | | FLINT | MI | 48505 |
| BURKE, MARTIN | 3640 SE FLAVEL ST | | | | PORTLAND | OR | 97202 |
| DYNAMITE LANDSCAPING CO | 5460 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 |
| EARHARDT, DIANE | 613 GREEN ACRES DRIVE | | | | SOLON | IA | 52333 |
| DAVIS, JOSEPHENINE | 1207 OAKWOOD DR | | | | YAZOO CITY | MS | 39194 |
| MYERS, DOROTHY | 850 JOHNSON AVE | | | | MIAMISBURG | OH | 45342 |
| DYER ANNIE | DYER, ANNIE | 324 W 68TH ST | | | SHREVEPORT | LA | 71105 |
| KEMIRA WATER SOLUTIONS | 1950 VAUGHN ROAD | | | | KENNESAW | CA | 30144 |
| ENGINEERING TECHNOLOGY ASSOC INC | 1133 E MAPLE RD STE 200 | | | | TROY | MI | 48083 |
| CROWN EQUIPMENT CORPORATION | LARRY KELLERMEYER | 44 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 |
| CARTER, TERRY | 804 FOREST ST | | | | LISBON | ND | 58054 |
| DEVRIES, SHERYL | 320 SUMMIT ST APT 212 | | | | SARANAC | MI | 48881 |
| KUNTZ, GLENN C | 1505 CLEAR BROOK DR | | | | DAYTON | OH | 45440 |
| HAUSFELD LLP | ATTORNEY TRUST FUND FOR THE BENEFIT OF THE BALINTULO | AND BOTHA CLAIMANTS | 11 BROADWAY SUITE 615 | | NEW YORK | NY | 10004 |
| GINA HAWTHORNE ON BEHALF OF THE ESTATE OF RUTH HAWTHORNE | 3920 N. 61ST ST | | | | MILWAUKEE | WI | 53216 |
| UP SYSTEMS INC | 27944 N BRADLEY RD | | | | LIBERTYVILLE | IL | 60048 |
| CITY OF TUCSON | C/O C HAY-MIE CHO, ASSISTANT CITY ATTORNEY | PO BOX 27210 | | | TUCSON | AZ | 85726 |
| INTERNATIONAL ANTI-COUNTERFEITING COALITION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1730 M ST NW STE 1020 | | | WASHINGTON | DC | 20036 |
| ROBERT MEDER | 1314 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 |
| MARKEY'S VIDEO IMAGES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6951 CORPORATE CIR | | | INDIANAPOLIS | IN | 46278 |
| OPTIONS PRICE REPORTING AUTHORITY | ATTN: JULIE MENTON | 400 S LA SALLE | | | CHICAGO | IL | 60605 |
| LISA GARDNER | 2745 BAKER AVE | | | | CINCINNATI | OH | 45211 |
| MOBLEY, PAULA | 2949 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052 |
| GILBERT BLUM | SONDRA R BLUM JTTEN | 1141 CRESTLINE PL | | | SEAFORD | NY | 11783 |
| PACKAGE DESIGN & SUPPLY INC | 1014 NORTHAMPTON ST | | | | BUFFALO | NY | 14211 |
| GREG JAMES COUNTRY MOTORS, L.C. | PO BOX 342316 | | | | AUSTIN | TX | 78734 |
| TRUDEAU, ROBERT | TRUDEAU, ROB | 3375 POLLOCK RD | | | GRAND BLANC | MI | 48439 |
| FALLSTICK, DONNA | 841 CLIFF RD | | | | BENSALEM | PA | 19020 |
| SMILEY COLLEEN | SMILEY, GRANDCHILD - ARIZYAH | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474 |
| MLADENOVIC, LJUBISA | 3720 WINDEMERE DR | | | | ANN ARBOR | MI | 48105 |
| WILLIAMS, NATHANIEL | 5403 VOLUNTEER DRIVE | | | | COLUMBIA | MO | 65201 |
| SCHWARTZKOPF, RONALD J | SCHWARTZKOPF, NINA S | 2408 DELAWARE BLVD | | | SAGINAW | MI | 48602 |
| JEAN SCHEURER | 1007 DELWOOD DR | APT 3 | | | MANSFIELD | OH | 44905 |
| NEWTON AKEEM | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH, 7TH FLOOR | | | RUTHERFORD | NJ | 07070 |
| HAMLET BILLIE | HAMLET, BILLIE | 6017 WONDER DR | | | FORTH WORTH | TX | 76133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| MEYERS LAURA J | 205 WOODBINE AVE | | | | STATEN ISLAND | NY | 10314 |
| RMT INC | 744 HEARTLAND TRL | PO BOX 8923 | | | MADISON | WI | 53708 |
| BERKLEY IND | ROB PYYKKONEN X1 | PO BOX 210725 | | | AUBURN HILLS | MI | 48321 |
| ROBINSON, DONNA | 300 HYDE PARK ST | | | | JOLIET | IL | 60436 |
| DIANE SANDELL | 305 S PRAIRIE AVE APT C | | | | POLO | IL | 61064 |
| LONG, BRIAN | HELLER TODD A & ASSOCIATES LAW OFFICES OF | 707 LAKE COOK RD STE 316 | | | DEERFIELD | IL | 60015 |
| BOWER, JOHN | 12 ROCKWOOD DR | | | | ROCKAWAY | NJ | 07866 |
| MARCUS JORDAN | GERALD D WAHL (P26511) | STERLING ATTORNEYS AT LAW PC | 33 BLOOMFIELD HILLS PKWY STE 250 | | BLOOMFIELD HLS | MI | 48304 |
| CARDENAS MOTORS, INC. | RENATO CARDENAS | 1500 N EXPY 83 | | | BROWNSVILLE | TX | 78521 |
| THE ROYAL BANK OF SCOTLAND PLC | re: SUNTRUST EQUIPMENT FINANCE & LEASING CORP | ATTN: MATTHEW ROSENCRANS | 600 WASHINGTON BLVD. | | STAMFORD | CT | 06901 |
| AVENUE SPECIAL SITUATIONS FUND V.L.P. | C/O AVENUE CAPITAL GROUP | 399 PARK AVENUE, 6TH FL | ATTN: DAVID LEINWAND | | NEW YORK | NY | 10022 |
| SANDERS, DORIS | 5836 CLUB HOUSE CT | | | | CHARLOTTE | NC | 28227 |
| KIMME, JUSTIN | N5147 WILLOW RD | | | | PLYMOUTH | WI | 53073 |
| ARELLANO, ARTHUR | 210 PLANE AVE | | | | WOODLAND | CA | 95695 |
| DRAGSTRA, LORIE | 193 130TH AVE | | | | EDGERTON | MN | 56128 |
| TST EXPEDITED SERVICES | PO BOX 7217 | 710 SPRUCEWOOD | | WINDSOR CANADA ON N9C 3Z1 CANADA | | | |
| SKYWAY LUMBER COMPANY LTD | 464 GLENDALE AVE | | | ST CATHARINES ON L2T 1K0 CANADA | | | |
| CRAWFORD, RICHARD | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309 |
| MICHAEL CAMERON | 2063 AUSTIN DR | | | | UTICA | MI | 48316 |
| DANA H FOX | 955 MASS. AVE. | APT. #155 | | | CAMBRIDGE | MA | 02139 |
| ROUGEMONT, RALPH | PO BOX 1185 | | | | GRANTS | NM | 87020 |
| MARCHBANKS, MARY | 1451 LAND RD | | | | COLUMBUS | MS | 39705 |
| FLOSI, JOE | 14302 IL ROUTE 176 | | | | WOODSTOCK | IL | 60098 |
| SANDERS, TZENA | 1216 GINSBERG DR | | | | DAYTONA BEACH | FL | 32114 |
| OGLETREE DEAKINS NASH SMOAK & STEWART P C | ATTN: MARSHA PHILLIPS | 918 S PLEASANTBURG DR | PO BOX 167 | | GREENVILLE | SC | 29602 |
| VARADY WAYNE J | 9789 ALHAMBRA LN | | | | BONITA SPRINGS | FL | 34135 |
| BROKOB, WILLIAM | 3713 CHESTNUT PL | | | | LONGMONT | CO | 80503 |
| ROBINSON JULIE | 6536 S OAK HILL CIR | | | | AURORA | CO | 80016 |
| GROSE, LABRINA | 16633 ZEHNER RD | | | | ATHENS | AL | 35611 |
| WHITFIELD, TAYLOR REID | PHILLIP J BARKETT, JR | PO BOX 1180 | | | CAPE GIRARDEAU | MO | 63702 |
| WHITFIELD, JOSH | COOK BARKETT MAGUIRE & PONDER LC | PO BOX 1180 | 715 NORTH CLARK | | CAPE GIRARDEAU | MO | 63702 |
| LINDA L LUCAS | 213 SW 19TH ST | | | | OAK GROVE | MO | 64075 |
| Bowery Institutional Opportunity Fund, L.P. | Bowery Institutional Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| DEPARTMENT OF THE NAVY | ATTN: PAMELLA A. MYERS | OFFICE OF THE JUDGE ADVOCATE GENERAL | MEDICAL CARE RECOVERY UNIT NORFOLK | 9053 1ST STREET, STE. #100 | NORFOLK | VA | 23511 |
| SANFORD DEUTSCH AND ESTATE OF BEVERLY DEUTSCH | BARRY NOVACK, ESQ | THE LAW OFFICES OF BARRY NOVACK | 8383 WILSHIRE BLVD, STE 830 | | BEVERLY HILLS | CA | 90211 |
| 54-B DISTRICT COURT | PARKING DIVISION | 101 LINDEN ST | | | EAST LANSING | MI | 48823 |
| GENERAL KINEMATICS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 345 | | | CRYSTAL LAKE | IL | 60039 |
| STATE FARM MUTUAL INSURANCE COMPANY A/S/O RYAN BEECH | ATTN R GAREIS ATTORNEY AT LAW | C/O GROTEFELD & HOFFMAN | 407 S 3RD STSTE 200 | | GENEVE | IL | 80134 |
| MARIA MERCADO | 449 ROADRUNNER DR | | | | PATTERSON | CA | 95363 |
| TRAHAN, TODD | C/O LAWRENCE M. BAILL | YOST & BAILL | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55402 |
| TORRANCE (CITY OF) | PO BOX 9005 | | | | SAN DIMAS | CA | 91773 |
| AVENUE TC FUND, L.P. | re: BROCK, BRENDA | ATTN: DAVID S. LEINWAND | 399 PARK AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| LAW, DEBORAH | 829 ARCHIE DR | | | | MEMPHIS | TN | 38127 |
| JOHNSON, CAROLYN | 14106 CONCORD MEADOW LN | | | | HOUSTON | TX | 77047 |
| BAUER, MICHELE AND BAUER, FRANK | CRONIN & BISSON PC | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104 |
| CONNECTICUT AUTOMOTIVE RETAILERS ASSOCIATIOIN | 36 TRUMBULL ST | | | | HARTFORD | CT | 06103 |
| DEBOLT, MAXINE | HC60 BOX 307 | | | | NEW MARTINSVILLE | WV | 26155 |
| TILLER, LARRY | PO BOX 2824 | | | | SHOW LOW | AZ | 85902 |
| METALLIDES MARY | 3950 W BRYN MAWR AVE | APT 504 | | | CHICAGO | IL | 60659 |
| BLUE HERON MICRO OPPORTUNITIES FUND, | re: POWER-MOTION SALES INC | CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | | SURFSIDE BEACH, | SC | 29587 |
| CARTER, CIERRA | 4600 TIPSY CIR APT 4203 | | | | LOUISVILLE | KY | 40216 |
| SOUTHERN HARWARE & SUPPLY CO LTD | PO BOX 1792 | | | | MONROE | LA | 71210 |
| CHERYL C GREEN | PO BOX 13894 | | | | NEW ORLEANS | LA | 70185 |
| BURKHOLDER CHAD | BURKHOLDER, CHAD | 3254 W MCCLERNON ST | | | SPRINGFIELD | MO | 65803 |
| DOEGE, SHARON | 1004 EVANS ST | | | | NEENAH | WI | 54956 |
| PARKER, BRITTANY | JAMES KING | PO BOX 1688 | | | JASPER | AL | 35502 |
| GONZALEZ, CLARA | 135 E 90TH ST | | | | LOS ANGELES | CA | 90003 |
| MARK S WALLACH TRUSTEE IN BANKRUPTCY OF | PERFORMANCE TRANSPORTATION SERVICES INC | 169 DELAWARE AVENUE | | | BUFFALO | NY | 14202 |
| CAMPBELL, SOPHIA | 902 SYCAMORE DR | | | | GULFPORT | MS | 39503 |
| QUARLES & BRADY LLP | 411 E WISCONSIN AVE | STE. 2350 | | | MILWAUKEE | WI | 53202 |
| ASSOCIATED SPECIALTY CONTRACTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 98 LACRUE AVE STE 110 | | | GLEN MILLS | PA | 19342 |
| THOMAS, LINDA | 6911 PARK VIEW LN | | | | EDEN PRAIRIE | MN | 55346 |
| POWERS, SCOTT | 6612 183RD ST | | | | CHIPPEWA FALLS | WI | 54729 |
| JUAN & LUCY GUTIERREZ | 1368 WEST GRAND AVENUE | | | | POMONA | CA | 91766 |
| FIDUK'S INDUSTRIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 MECO CIR | | | WILMINGTON | DE | 19804 |
| HAROLD ELKINS JR | 5425 BIRCHWOOD WAY | | | | LANSING | MI | 48917 |
| JOHN MAHONEY AND NANCY MAHONEY | C/O HARRIS POWERS AND CUNNINGHAM | PO BOX 13568 | | | PHOENIX | AZ | 85002 |
| FOX, LINDSEY | PO BOX 101 | | | | PARAGOULD | AR | 72451 |
| BONDS, SIDNEY H | 3702 HURRICANE CHURCH RD | | | | CLINTON | SC | 29325 |
| ALLEN, ALETIA | 17714 RED OAK DR., # 196A | | | | HOUSTON | TX | 77090 |
| BURNETT, LEWIS | 860 KINGSWAY DR W | | | | GRETNA | LA | 70056 |
| MENILLA MAYRA | MENILLA, MAYRA | 12049 LOWEMONT ST | | | NORWALK | CA | 90650 |
| HOLLOWAY, JAMELL D | C/O INGENIX ATTN: RICHARD RIKHUS | 12125 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344 |
| TROUT, SUSAN | 1602 GILMER AVE NW | | | | ROANOKE | VA | 24017 |
| BROCK, ADAM CHARLES | C/O ABEL LAW FIRM | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105 |
| BENTLEY, TONYA | 13402 SADDLEBROOK TRL | | | | AUSTIN | TX | 78729 |
| ABURABIE, SALEH | 2611 ALA WAI BLVD APT 2208 | | | | HONOLULU | HI | 96815 |
| RUPP INDUSTRIES INC | ONE RUPP PLAZA | 3700 W PRESERVE BLVD | | | BURNSVILLE | MN | 55337 |
| REED, PATRICIA | C/O RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | PO BOX 1146 | | HARRISBURG | PA | 17108 |
| REED GREG | REED, PATRICIA | RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | | HARRISBURG | PA | 17101 |
| REED, MEGAN | RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | PO BOX 1146 | | HARRISBURG | PA | 17101 |
| ROCKWELL, GAIL | C/O CAM F JUSTICE ESQ/JUSTICE LAW | 8551 W SUNRISE BLVD | STE 300 | | PLANTATION | FL | 33322 |
| BLANCHARD, PAMELA | RICHARD G. PERQUE, LLC. | 700 CAMT STREET, SUITE 203 | | | NEW ORLEANS | LA | 70130 |
| DALE BLANCHARD | RICHARD G. PERQUE, LLC | 700 CAMP STREET | | | NEW ORLEANS | LA | 70130 |
| BLANCHARD BRETT | BLANCHARD, PAMELA | 700 CAMT STREET, SUITE 203 | | | NEW ORLEANS | LA | 70130 |
| NELSON, DEREK | YOST & BAILL C/O LAWRENCE M BAILL | US BANK PLAZA | 220 SO. 6TH ST. STE 2050 | | MINNEAPOLIS | MN | 55402 |
| LINDA DAVIS | 14844 GILES ROAD | APT. 108 | | | OMAHA | NE | 68138 |
| USAA INSURANCE | C/O DARLA BERRY | P.O. BOX 659476 | | | SAN ANTONIO | TX | 78265 |
| RAPIDS TUMBLE FINISH INC | ATTN: LOUANN LOOMIS | 1607 HULTS DR | | | EATON RAPIDS | MI | 48827 |
| CBG KONSULT & INFORMATION AB | BOX 1036 ALLEN 6A | | | SUNDYBERG SE 17221 SWEDEN | | | |
| BISTLINE GREGORY D & BISTLINE & COHOON | 2500 E COLORADO BLVD STE 340 | | | | PASADENA | CA | 91107 |
| WHITTEN, JOHN W | 25 HICKORY HARLOW | | | | CARTERSVILLE | GA | 30120 |
| MCFADDEN, JOHN | 3685 PEBBLE BEACH DR | | | | ATLANTA | GA | 30349 |
| WILLIAMS, DORCAS | 3158 E AVE H8 | | | | LANCASTER | CA | 93535 |
| SURBECK, KALLY JO | 700 COTTONWOOD DRIVE | | | | CHEYENNE | WY | 82001 |
| ARCH COAL INC | ATTN JOLENE MERMIS | 1 CITY PLACE DR STE 300 | | | ST LOUIS | MO | 63141 |
| ADAMS, CHARLES & CHRIS | C/O DAVISON & DAVISON | 2125 HIGHWAY 17 | P.O. BOX 118 | | ROYSTON | GA | 30662 |
| EARLIE M BROWN | 337 WEST HUDSON AVE | | | | DAYTON | OH | 45406 |
| LACI SHOBER | 7270 WILFRED ST | | | | SORRENTO | LA | 70778 |
| WEALTH, SHEBETH | 6816 S DORCHESTER AVE APT 2A | | | | CHICAGO | IL | 60637 |
| LAROSA, MICHAEL | 210 RED DOG RD | | | | ACME | PA | 15610 |
| FALESKA, RAYMOND | 100 BEACH AVE | | | | MANAHAWKIN | NJ | 08050 |
| CAROLYN DERUSO | 2911 W AVE J4 | | | | LANCASTER | CA | 93536 |
| PRIDEMORE, ALEXY | PRIDEMORE, ALEXY | 11966 OLD MILL RD | | | ENGLEWOOD | OH | 45322 |
| VIETS, SCOTT | 11966 OLD MILL RD | | | | ENGLEWOOD | OH | 45322 |
| BIANGA DINA | BIANGA, DINA | 24729 MURRAY ST. | | | HARRISION TWP. | MI | 48045 |
| DOMINICK DIMERCURIO JR | ATTN MARC SAPERSTEIN ESQ | DAVIS SAPERSTEIN & SALMON PC | 375 CEDAR LANE | | TEANECK | NJ | 07666 |
| DIMERCURIO, MELISSA | DAVIS SAPERSTEIN & SALOMON PC | 375 CEDAR LN | | | TEANECK | NJ | 07666 |
| SANDUSKY ELECTRIC INC | 1513 SYCAMORE LINE | P O BOX 2353 | | | SANDUSKY | OH | 44870 |
| RAMIREZ JEANETTE | RAMIREZ, JEANETTE | 15594 MALLORY CT. | | | MOORPARK | CA | 93021 |
| GRAVES, MONICA | AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF KEVIN GRAVES | C/O GOLDENBERGLAW, PLLC | ATTN: JUSTIN DEAN | 800 LASALLE AVENUE, SUITE 2150 | MINNEAPOLIS | MN | 55402 |
| RICHARDSON, MARQUEDA | 7926 WINKEN CT | | | | LAS VEGAS | NV | 89139 |
| RUBALCABA, ISMAEL | 2203 EL PASO ST | | | | SAN ANTONIO | TX | 78207 |
| GRANT, MARIE | 8739 W MILL RD APT 1 | | | | MILWAUKEE | WI | 53225 |
| STOUT INDUSTRIES INC | 6425 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 |
| VELLECO, RALPH | C/O THOMAS M PETRONIO ESQ | ATTORNEY AT LAW | 1239 HARTFORD AVE | | JOHNSTON | RI | 02919 |
| FOWLER, JERRY | 2237 POPLAR ST | | | | DALLAS | TX | 75215 |
| NIVER, THEODORE J | 2096 TIMBER TRL | | | | NATIONAL CITY | MI | 48748 |
| BARDWELL, THOMAS | 3540 N HURDS CORNER RD STE 1 | | | | CARO | MI | 48723 |
| BBS KRAFTFAHRZEUGTECHNIK AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5320 BBS WAY | | | BRASELTON | GA | 30517 |
| ALLSTATE INSURANCE COMPANY A/S/O ANUFRIEV CONSTANTINE (#234-0122) | C/O LAW OFFICE OF RW PARNELL | PO BOX 81055 | | | CONYERS | GA | 30013 |
| AUTO OWNERS INSURANCE COMPANY A/S/O | SAMUEL MCDONALD (#246-0122) | C/O LAW OFFICES OF R W PARNELL | PO BOX 81085 | | CONYERS | GA | 30013 |
| STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY | A/S/O CYNTHIA CADO STAUTS (#960-0117) | C/O LAW OFFICES OF R W PARNELL | PO BOX 81085 | CONYERS | GA | 30013 |
| WILSON, PAT M | C/O MASTERS LAW FIRM | 181 SUMMERS ST | | | CHARLESTON | WV | 25301 |
| DYKEMA GOSSETT PLLC | C/O JANET GREULICH | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| BYERS DELAWARE AUTO LLC | 1599 COLUMBUS PIKE | | | | DELAWARE | OH | 43015 |
| FAST TEK GROUP LLC | C/O JOHN M ROGERS | RUBIN & LEVIN PC | 342 MASS AVE #500 | | INDIANAPOLIS | IN | 46204 |
| LXE INC | 125 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 |
| DAITCH ELAINE | DAITCH, ELAINE | 9910 SAHARA DRIVE | | | OKLAHOMA CITY | OK | 73162 |
| FARREL, THOMAS | 1100 ZEBULON LN | | | | SALISBURY | NC | 28146 |
| CROCKER, DORIS | PO BOX 302 | | | | KOOSKIA | ID | 83539 |
| SHEFFIELD, BEVERLY | 1321 ORLEANS #2208 | | | | DETROIT | MI | 48207 |
| NEAL, DANIEL | EVANS & DIXON LLC | 1717 E REPUBLIC RD APT C | | | SPRINGFIELD | MO | 65804 |
| ACD HOLDINGS LLC | ATTN JOHN B T CAMBELL | C/O ROBERT A BALL ESQ | 225 BROADWAY STE 2220 | | SAN DIEGO | CA | 92101 |
| ACD HOLDINGS LLC | C/O ROBERT A BALL, ESQ | ATTN JOHN B CAMBELL | 225 BROADWAY STE 2220 | | SAN DIEGO | CA | 92101 |
| WILSON, DALTON | C/O THE MASTERS LAW FIRM | 181 SUMMERS ST | | | CHARLESTON | WV | 25301 |
| ACME ROCKFORD GROUP TRUST ACCOUNT | 2601 REID FARM RD STE B | C/O GUYER & ENICHEN PC | | | ROCKFORD | IL | 61114 |
| EDWARDS, APRIL | PO BOX 256 | | | | COURTLAND | MS | 38620 |
| LYONS, DEJUANA | 11 BRUSHWOOD CV | | | | JACKSON | TN | 38305 |
| TOUSSAINT, GUY | 2430 NW 137TH TIER | | | | SUNRISE | FL | 33323 |
| HAWLEY MARGARET | HAWLEY, MARGARET | 7 AVENROWE CT | | | FAIRLESS HILLS | PA | 19030 |
| HAWLEY, MARGARET | 7 AVENROWE CT | | | | FAIRLESS HILLS | PA | 19030 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | WEBB, BILLY | 12026 CHRISTOPHERS WALK CT | | | HOUSTON | TX | 77089 |
| NAPLETON INVESTMENT PARTNERSHIP LP | 406 NORTH MONROE | | | | HINSDALE | IL | 60521 |
| MERIDIAN AUTOMOTIVE SYSTEMS | MUZQUIZ | PO BOX 633581 | | | CINCINNATI | OH | 45263 |
| SETON COMPANY | 135 HORTON DR | | | | SAXTON | PA | 16678 |
| THE SEAPORT GROUP, LLC | re: SETON COMPANY | 360 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10017 |
| DICKINSON, BRENDA | 19307 CYPRESS CLIFF DRIVE | | | | KATY | TX | 77449 |
| MARTIN, SCOTT | 7699 E 400 S | | | | LAOTTO | IN | 46763 |
| FLOWCOR PRODUCTS INC | PO BOX 87158 | | | | BATON ROUGE | LA | 70879 |
| PALACIOS, USVALDO | 14149 S WESTERN AVE LOT 543 | | | | DIXMOOR | IL | 60426 |
| LEONARD PODBIELSKI | FREDRIK D HOLTH, ESQ | HOLTH KOLLMAN AND GOLEMBESKI | 58 HUNTINGTON ST | | NEW LONDON | CT | 06320 |
| THERESE PODBIELSKI | HOLTH KOLLMAN AND GOLEMBESKI | 58 HUNTINGTON ST | | | NEW LONDON | CT | 06320 |
| DONAHUE LAW GROUP, P S C | 410 SOUTH MAIN STREET | | | | SOMERSET | KY | 42501 |
| HAMPTON, WILLIAM | C/O MELISSA HAMPTON | 3220 KY HIGHWAY 1781 | | | WAYNESBURG | KY | 40489 |
| BROWN, MARY | 2721 CANDLER PT SW | | | | MARIETTA | GA | 30064 |
| CARAT USA, INC | C/O MOSES AND SINGER LLP | ATTN MARK PARRY | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | NEW YORK | NY | 10174 |
| MARY CANO | 117 E MELTON PARK DR | | | | MERCEDES | TX | 78570 |
| JOSE CANO | 117 E MELTON PARK DR | | | | MERCEDES | TX | 78570 |
| DEPARTMENT OF WATER AND POWER,CITY OF LOS ANGELES | ATTN: BANKRUPTCY | PO BOX 51111 | | | LOS ANGELES | CA | 90051 |
| ENERGETICS INDUSTRIAL DISTRIBU | 2229 BELOIT AVE | | | | JANESVILLE | WI | 53546 |
| BLACKBURN, BRENDA | AUGUSTUS BROWN | 212 E MAIN ST | | | ELKTON | MD | 21921 |
| THOMPSON, PATRICIA | 3013 FREEWAY | | | | BALTIMORE | MD | 21227 |
| MINGS, DERRICK | 520 CAMBERTREE WAY | | | | NEWPORT NEWS | VA | 23608 |
| STATE OF NEW JERSEY | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 379 | | TRENTON | NJ | 08625 |
| CENTRAL MUTUAL INSURANCE COMPANY | ATTN CONNIE BILIMEK | PO BOX 353 | | | VAN WERT | OH | 45891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| GREENE, PAULINE | 207 SYCAMORE DR | | | | LARNED | KS | 67550 |
| LANDRUM, JOHN | 8335 KY 191 | | | | CAMPTON | KY | 41301 |
| CHECKON, MICHAEL | 5 GEORGE STREET | | | | PUTNAM | CT | 06260 |
| LIBERTY NORTHWEST INSURANCE | PO BOX 6057 | | | | INDIANAPOLIS | IN | 46206 |
| KATZ, MARIE | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, MATTHEW | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS, MATTHEW | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS BETHANY | 390 BAY STREET - SUITE 3100 | | | TORONTO ON M5H1W2 CANADA | | | |
| AMICA MUTUAL INSURANCE COMPANY A/S/O SEYMOUR KRAUT | C/O SHAIR & FISHBON | P.O. BOX 320015 | | | WEST ROXBURY | MA | 02132 |
| DOYLE SARAH | DOYLE, SARAH | 3100 NE 49TH ST APT 808 | | | FT LAUDERDALE | FL | 33308 |
| PASSMORE, LEBACCA | 1924 HIGHWAY 356 | | | | BEE BRANCH | AR | 72013 |
| HEMMIE, STEPHEN | BUCKLEY W ADAM | 100 COURT AVE STE 405 | | | DES MOINES | IA | 50309 |
| KAISER, KURT | 206 3RD ST | | | | GALENA | IL | 61036 |
| SPANN, LIONA | 4418 PARRISH ST | | | | PHILADELPHIA | PA | 19104 |
| SEALE, ARTIE | 935 MCNEEL RD | | | | SAN ANTONIO | TX | 78228 |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 NORTH BROADWAY | | | WHITE PLAINS | NY | 10601 |
| THOMSON, ROGERS | ATTN: DAVID MACDONALD | 3100-390 BAY STREET | | TORONTO, ONTARIO M5H 1W2 | | | |
| HARRIS, LINDA | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS BETHANY | KATZ, MARIE | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS, NAOMI | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, NAOMI | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, LINDA | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS, BETHANY | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, SETH | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, SETH | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS, JESSE | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, JOEL | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS, JOEL | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| DXP ENTERPRISES INC | 7272 PINEMONT | | | | HOUSTON | TX | 77040 |
| JOHNSON, WHITNEY | 9703 WILDERNESS RD | | | | LITTLE ROCK | AR | 72209 |
| KOEPPEN, GERALD | 3871 OAKGROVE RD | | | | HARRISON | MI | 48625 |
| IRISH, DIANNE | 34939 3RD AVE | LOT 65 | | | LEESBURG | FL | 34788 |
| PATRICIA CLINE | 817 ROCKINGHAM RD. | | | | LAKELAND | FL | 33809 |
| MIKESELL, ROY | 329 N SOWARD ST | | | | WINFIELD | KS | 67156 |
| JONES, GRACE | 4809 S KING DR | | | | CHICAGO | IL | 60615 |
| ALLEN REGINALD JR | ALLEN JR, REGINALD/RAYMOND MASER ATTY | 183 W MARKET ST SUITE 300 | | | WARREN | OH | 44481 |
| THORNTON, DAVID | 9910 W LANDMARK ST | | | | BOISE | ID | 83704 |
| NICHOLAS BECKER | 220 S ALDER CREEK DR | | | | ROMEOVILLE | IL | 60446 |
| HAXTON, EVELYN D | DEREK L SUTTON | 302 NORTH THIRD STREET | | | YAKIMA | WA | 98901 |
| HAXTON, MICHAEL | PREDILETTO HALPIN SCHARNIKOW & NELSON | PO BOX 2129 | | | YAKIMA | WA | 98907 |
| PROGRESSIVE NORTHERN INSURANCE COMPANY | ATTN: STACEY STANKUS OR ALAN SCAIA | 5920 LANDERBROOK DRIVE | | | MAYFIELD HEIGHTS | OH | 44124 |
| BRIAN SONDROL | ACUITY INSURANCE COMPANY | ATTN: CLAIM# LY8196 | 2800 SOUTH TAYLOR DRIVE | | SHEBOYGAN | WI | 53081 |
| HU, TED ASSOCIATES INC EFT | 5 CHATEAUX DU LAC | | | | FENTON | MI | 48430 |
| VAUGHT JOAN | DANNA PETER | 506 OLD HOME RD | | | BALTIMORE | MD | 21206 |
| BUCKLEY, LAWRENCE D | 3 CHRISTINA DRIVE | | | | DOVER PLAINS | NY | 12522 |
| CHAMPAGNE, SADE | 715 MADISON ST APT A | | | | BEAUMONT | TX | 77705 |
| PULICE, ROBERT | PO BOX 2308 | | | | WEIRTON | WV | 26062 |
| CHAPMAN, PATRICIA | 1153 OUTRIGGER CIR | | | | BRENTWOOD | CA | 94513 |
| WOODS, WILLIAM | 439 EAST 71ST 2ND FLOOR | | | | CHICAGO | IL | 60619 |
| CARY, GRADY | 230 SCHOOL HOUSE RD | | | | YUMA | TN | 38390 |
| LEE, NANCY | 8127 VERGIE HARRIS RD | | | | BAXTER | TN | 38544 |
| PRATT, MORRIS | 1218 W 4800 S | | | | TAYLORSVILLE | UT | 84123 |
| HAIN CAPITAL HOLDINGS, LLC | re: ARREOLA, MARIA | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| HAIN CAPITAL HOLDINGS, LLC | re: ARREOLA, GABRIELA | ATTN: GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| HAIN CAPITAL HOLDINGS, LLC | re: ARREOLA, ESMERALDA | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| HAIN CAPITAL HOLDINGS, LLC | re: ARREOLA, NYDIA | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| HAIN CAPITAL HOLDINGS, LLC | re: ARREOLA, LUIS MANUEL | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| JOHNSON KEVIN | AND JOHNSON, GLENDA | 2882 STATE HIGHWAY E | | | MARSHFIELD | MO | 65706 |
| AMBROZY, EILEEN | 864 KENNEDY BLVD | APT 18 | | | BAYONNE | NJ | 07002 |
| MARY SUE AND LAWRENCE MARTIN | ATTN: SAMUEL SWEET | PO BOX 757 | | | ORTONVILLE | MI | 48462 |
| JOHNSON, LEON | YEOTIS DEAN T LAW OFFICES OF | 611 WEST COURT STREET | | | FLINT | MI | 48503 |
| CLOUGH, CHARLES | 574 SANTIAGO CANYON WAY | | | | BREA | CA | 92821 |
| PIONEER METAL FINISHING CORP | PO BOX 28440 | | | | GREEN BAY | WI | 54324 |
| THOMAS, TEYAKA | 1201 DRIPPING SPRINGS RD APT O | | | | CULLMAN | AL | 35055 |
| ESTATE OF FREDERICK JENSEN | ATTN JAYSON E BLAKE | THE MILLER LAW FIRM P C | 950 W UNIVERSITY STE 300 | | ROCHESTER | MI | 48307 |
| UNITED STATES DEBT RECOVERY V LP | re: AALLIED DIE CASTING CO OF ILLINOIS | 940 SOUTHWOOD BL, SUITE 101 | | | INCLINE VILLAGE | NV | 89451 |
| UTILITY SERVICES CO INC | ATTN CFO | PO BOX 1350 | | | PERRY | GA | 31069 |
| B & R MOBILE HOMES INC | B & R SALES & LEASING | 8510 ALGOMA AVE NE | | | ROCKFORD | MI | 49341 |
| LEAKS DONNOVAN | LEAKS, DONNOVAN | 10510 S WOOD ST | | | CHICAGO | IL | 60643 |
| DEROOS, WILLIAM STEVEN | 127 N M-37 | | | | HASTINGS | MI | 49058 |
| WATKINS, BRITNEY | 704 DICKSON | APT. D | | | SAINT LOUIS | MO | 63106 |
| RACQUELISA MOORE | 536 NTH 8TH STREET | | | | GRIFIN | GA | 30223 |
| JOHNSON, DAWN L | P.O. BOX 754 | | | | FOLSOM | LA | 70437 |
| BEALE, STEVIE LYNN | MORGAN & MEYERS | 3200 GREENFIELD RD, STE 260 | | | DEARBORN | MI | 48120 |
| ROBERT DINNIGAN AS FATHER & NATURAL GUARDIAN | OF AMANDA DINNIGAN AN INFANT | C/O LIPSIG SHAPEY MANUS & MOVERMAN PC | 40 FULTON ST, 25TH FL | | NEW YORK | NY | 10038 |
| DINNIGAN, AMANDA | DINNIGAN, ROBERT | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038 |
| DINNIGAN, AMANDA | ALAN M. SHAPEY | 40 FULTON STREET | | | NEW YORK | NY | 10038 |
| DINNIGAN, ROBERT | LIPSIG SHAPEY MANUS & MOVERMAN | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038 |
| SERVCO PACIFIC INC. | ERIC FUKUNAGA | 94-729 FARRINGTON HWY | | | WAIPAHU | HI | 96797 |
| ALUMASC PRECISION COMPONENTS | BURTON LATIMER KETTERING | NORTHAMPTONSHIRE NN15 5JP | | UNITED KINGDOM GREAT BRITAIN | | | |
| WILLIAM S DEROOS | 127 N M-37 HWY | | | | HASTINGS | MI | 49058 |
| THOMPSON, MARY | 250 BETTIS RD | | | | DRAVOSBURG | PA | 15034 |
| FOY, WILLIAM | SEGAN CULHANE NEMEROV SINGER & GREEN | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| FOY, KYLE | LEON SEGAN | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| CAMPBELL, CALLAN | ANGINO & ROVNER PC | 4503 N FRONT ST | | | HARRISBURG | PA | 17110 |
| WOOD, LINDA | PO BOX 932 | | | | GRETNA | VA | 24557 |
| JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FACKELMAN, DEC | C/O HILBORN & HILBORN PC | 999 HAYNES STREET SUITE 205 | | | BIRMINGHAM | MI | 48009 |
| WIDEMAN, RUBY P | PO BOX 2826 | | | | ANDERSON | IN | 46018 |
| WALLIS, MELBA | 529 E 6TH ST | | | | MOUNTAIN HOME | AR | 72653 |
| HILBORN AND HILBORN PC | FOX JUSTIN DOUGLAS | C/O KEVIN RIDDLE | 999 HAYNES STREET, STE. 205 | | BIRMINGHAM | MI | 48009 |
| WADE, SHANNON | 44320 HARDESTY BLVD | | | | AKRON | OH | 44320 |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVE, STE A | A7 | | | ORCHARD PARK | NY | 14127 |
| ELLEGAN, REBECCA | 14545 BAMMELL N HOUSTN RD | | | | HOUSTON | TX | 77014 |
| TAMMY PROKOPIS - ERIE INSURANCE | 6802 PARAGON PL # 600 | | | | RICHMOND | VA | 23230 |
| INFRASTRUCTURE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1802 HAYES ST | | | NASHVILLE | TN | 37203 |
| NJM INSURANCE CO | NJM | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 |
| SUNRISE LANDFILL SITE PRP GROUP | MICHEL O'NEAL | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER, 111 LYON ST NW | | GRAND RAPIDS | MI | 49503 |
| CRAIG EVEZICH | 175 NE GILMAN BLVD, STE 209 | | | PER MLC DOCKET #10167 | ISAQUAH | WA | 98027 |
| ESTATE OF ARLYN EUGENE DARBY | RALPH E CHAPMAN ATTORNEY FOR CREDITOR | PO BOX 428 | | | CLARKSDALE | MS | 38614 |
| PATRICIA ELAINE TIPLER ESTATE | C/O JANKLOW LAW FIRM PROF. L.L.C. | 1700 W. RUSSELL STREET | | | SIOUX FALLS | SD | 57104 |
| MALLONE JUDY | MALLONE, JUDY | 605 OAK STREET | | | BURKBURNETT | TX | 76354 |
| YUASA AND HARA EFT | GINZA P.O. BOX 714 JP POST | | | TOKYO 100-8692 | | | |
| BAITZ, FRED | C/O RAYMOND A HOLLABAUGH | 117 S WETHERBEE ST | P O BOX 1176 | | STAMFORD | TX | 79553 |
| BOHLER-UDDEHOLM | 2595 MEADOWVALE BLVD | | | MISSISSAUGA ON L5N 7Y3 CANADA | | | |
| PARNASS, LUIS | 1272 BONSAI CIR | | | | CORONA | CA | 92882 |
| EVERSON, DENISE | 811 OAK RIDGE DR | | | | OSCEOLA | WI | 54020 |
| CARDENAS AUTOPLEX INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737 |
| ISOFAB INSULATION INC | 1000 MARTIN GROVE RD | | | TORONTO ON M9W 4V8 CANADA | | | |
| WHITTON, JAMES R | 1580 FAUSSETT ROAD | | | | HOWELL | MI | 48855 |
| BLUM, WILLIAM | 12840 AUTUMN RD | | | | TELL CITY | IN | 47586 |
| WILLIS, RHONDA | 2476 FORGY MILL RD | | | | DUNMOR | KY | 42339 |
| MCGEE, JANET L | 1847 STANLEY CREEK RD | | | | ONEIDA | TN | 37841 |
| RADA MITUSEV | C/O JOHN MCLEISH | MCLEISH ORLANDO LLP | ONE QUEEN ST E STE 1620 | TORONTO ONTARIO M5C 2W5 | | | |
| JHE PRODUCTION GROUP | LISA WARD | 6427 SADDLE CREEK CT | | | HARRISBURG | NC | 28075 |
| STEWART, MELVIN | 430 W 6TH STREET | | | | LEXINGTON | KY | 40508 |
| PERFORMANCE DO BRASIL S/C LTDA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13615 S DIXIE HIGHWAY | #366 | | MIAMI | FL | 33176 |
| WALTERS CHEVROLET-PONTIAC, INC. | JOHN WALTERS | 8711 BONES RD #Z | | | BLOSSVALE | NY | 13308 |
| HB STUBBS COMPANY | 27027 MOUND RD | | | | WARREN | MI | 48092 |
| KILGORE, DWAINE | 2231 ROUTE 75 | | | | KENOVA | WV | 25530 |
| NORTHSIDE SANITARY LANDFILL TR | C/O BARNES & THORNBURG | ATTN JOHN KYLE | 11 S MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 |
| AMERAIR INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 2705 | | | WOODSTOCK | GA | 30188 |
| DEIBEL, LAUREN | 655 WILLIVEE DR | | | | DECATUR | GA | 30033 |
| NORTH DELAWARE PRINTING INC | 645 DELAWARE ST | | | | TONAWANDA | NY | 14150 |
| VICKI EDGAR | COHEN HIGHLEY LLP | ONE LONDON PL | 1100-255 QUEENS AVE | LONDON ONTARIO, N6A 5R8 | | | |
| TRYLA THORPE ET AL | C/O COHEN HIGHLEY LLP | ATTN: VICKI EDGAR | 1100-255 QUEENS AVE, ONE LONDON PL | LONDON, ONTARIO N6A 5R8 | | | |
| HILL, MICHAEL | FARRIS, RILEY & PITT, L.L.P. | ATTN: D. BRETT TURNBULL, ESQ. | 2025 THIRD AVE. N., THE MASSEY BLD, STE 400 | | BIRMINGHAM | AL | 35203 |
| ALLSTATE PROPERTY & CASUALTY INS CO | COZEN OCONNOR | ATTN: WILLIAM N CLARK ESQ | 1900 MARKET STREET | RE: JOHN GASSAWAY | PHILADELPHIA | PA | 19103 |
| MARASCO, JOSEPH | 329 PERSHING DR | | | | FARRELL | PA | 16121 |
| WILSON, SHIRLEY | 32015 THE OLD RD | | | | CASTAIC | CA | 91384 |
| RABY, MAGGIE | 5655 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242 |
| SEAN K EMERSON | 3817 NE 41ST ST | | | | VANCOUVER | WA | 98661 |
| SHARON YOUNGER | 7305 WEST 33RD AVE | | | | WHEAT RIDGE | CO | 80033 |
| HILL, ROSE MARIE | FARRIS, RILEY & PITT, L.L.P | ATTN: D. BRETT TURNBULL, ESQ | 2025 THIRD AVE. N., THE MASSEY BLD, STE 400 | | BIRMINGHAM | AL | 35203 |
| DANIEL BUTLER | 124 S GRAHAM ST | | | | PITTSBURGH | PA | 15206 |
| HINZE, KAREN | 6517 SALIZAR ST | | | | SAN DIEGO | CA | 92111 |
| PANDORA SELECT PARTNERS, LP | re: BRIAN ALAN SCHINER AND JACQUELINE SCHINER | C/O WHITEBOX ADVISORS, LLC | ATTN: DALE WILLENBRING | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416 |
| PANDORA SELECT PARTNERS, LP | re: CHRISTOPHER LYNCH | C/O WHITEBOX ADVISORS, LLC | ATTN: DALE WILLENBRING | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416 |
| FONTENILLE JESSICA | FONTENILLE, DOMINIQUE | C/O STEVEN SANFORD | 200 E 10TH ST STE 200 | | SIOUX FALLS | SD | 57104 |
| INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE | ATTN: CLAIM # 8733775 | PO BOX 1429 | | | WINSTON-SALEM | NC | 27102 |
| GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES | PO BOX 1429 | ATTN: CLAIM # 8631368 | | | WINSTON SALEM | NC | 27102 |
| JORDAN DEREKE BLAINE | JORDAN, DEREKE BLAINE | 854 JOHNNY WALKER RD | | | RAYVILLE | LA | 71269 |
| JORDAN, DEREKE BLAINE | 854 JOHNNY WALKER ROAD | | | | RAYVILLE | LA | 71269 |
| CRUM, DOUGLAS | 380 GEORGENA CURV | | | | MONTGOMERY | AL | 36105 |
| SAMPSON, LEANNE | 7645 SAMUEL DR | | | | INDIANAPOLIS | IN | 46259 |
| JOLLY SHELEEN | JOLLY, SHELEEN | 1836 20TH AVE DR NE APT D | | | MOORESVILLE | NC | 28601 |
| AUSTIN UTILITIES (CITY OF) | PO BOX 2267 | | | | AUSTIN | TX | 78783 |
| METROPOLITAN TRANSPORTATION AUTHORITY | LESTER G FREUNDLICH, ESQ SENIOR ASSOCIATE COUNSEL | METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE | | NEW YORK | NY | 10017 |
| HOYT, JENNIE | PO BOX 84 | | | | STOTTVILLE | NY | 12172 |
| HOYT, LONNIE | PO BOX 84 | | | | STOTTVILLE | NY | 12172 |
| Continuum Energy | 1323 E 71ST ST STE 300 | | | | TULSA | OK | 74136 |
| VINSON & ELKINS LLP | C/O CHARLES D TETRAULT | THE WILLARD OFFICE BLDG | 1455 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 |
| FOISTNER, JOSEPH A | 104 FOXBERRY DRIVE | PO BOX 240 | | | NEW BOSTON | NH | 03070 |
| UNITIL NORTHERN UTILITIES | 5 MCGUIRE ST | | | | CONCORD | NH | 03301 |
| PARKER, JEFF | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502 |
| ISYSTEM USA LLC | 16776 BERNARDO CENTER DR | STE 204A | | | SAN DIEGO | CA | 92128 |
| EADY, JOHN | 400 HILLCREST CT | | | | IRVING | TX | 75062 |
| CORKER, WILLIAM | 704 S SKAGIT ST | | | | BURLINGTON | WA | 98233 |
| DANIELLY, JOHNNY | 2027 POPE RD | | | | ROBERTA | GA | 31078 |
| HAIN CAPITAL HOLDINGS, LLC | re: LODINI, JEAN | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| HURLEY, GINA | METH LAW OFFICES PC | 28 ACADEMY AVENUE,P O BOX 560 | | | CHESTER | NY | 10918 |
| ESTATE OF FREDERICK J LODINI | BY JEAN LODINI AS EXECUTRIX | METH LAW OFFICES PC | 28 ACADEMY AVENUE, PO BOX 560 | | CHESTER | NY | 10918 |
| MERCURY INSURANCE COMPANY | LEA & NIVINSKUS | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832 |
| KONSTANTINO DAKAS | C/O HILBORN AND HILBORN PC | 999 HAYNES SUITE 205 | | | BIRMINGHAM | MI | 48009 |
| FREBCO INC | 3350 KETTERING BLVD | | | | MORAINE | OH | 45439 |
| PERFECT PREFORMANCE PRODUCTS INC | 2501 LUDELLE ST | | | | FORT WORTH | TX | 76105 |
| LEVERT FINANCIAL SERVICES | MIKE LEVERT | PO BOX 522 | | | LAKE FOREST | IL | 60045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| EPIDOC LLC | DR ROBERT MORGAN | 241 MAGNOLIA LAKE RD | | | AIKEN | SC | 29803 |
| COBB, EUGENIA | 227 W 58TH ST | | | | LOS ANGELES | CA | 90037 |
| ILCO SITE REMEDIATION GROUP | C/O DONALD WORKMAN & CHRISTOPHER GIAIMO | BAKER & HOSTETLER, LLP | 1050 CONNECTICUT AVE., STE 1100 | | WASHINGTON | DC | 20036 |
| PHILLIPS LYNETTE | PHILLIPS, LYNETTE | 920 LIDO LN | | | BLYTHE | CA | 92225 |
| LAURITA FAUBEL | 2362 LILY PAD LN | | | | KISSIMMEE | FL | 34743 |
| CLARK AUTOMOTIVE GROUP, INC | ALLAN C CLARK | 744907 KIWI ST | | | KAILUA KONA | HI | 96740 |
| EATON DUANE J | EATON, DUANE J | C/O FELT & FIELDS PC | 805 E MAIN ST | | PINCKNEY | MI | 48169 |
| SNOW, WILLIAM & DOROTHY | C/O TULLOS & TULLOS | ATTN: EUGENE TULLOS | 126 MAIN ST | | RALEIGH | MS | 39153 |
| ANINA RUDELICH | C/O ODISHAW & ODISHAW | ATTN: BEN GUIDO | 10123 99TH ST. NW, 2200 SUNLIFE PLACE | EDMONTON, AB T5J 3H1 | | | |
| RUDELICH ANINA | RUDELICH, JOHN | 2200 SUN LIFE PLACE | 10123-99 STREET | EDMONTON AB T5J 3H1 CANADA | | | |
| RUDELICH ANINA | 2200 SUN LIFE PLACE 10123 - 99 STREET | | | EDMONTON AB T5J 3H1 CANADA | | | |
| ODISHAW & ODISHAW | ATTN: BEN GUIDO | 2200 SUNLIFE PL | 10123 99 ST NW | EDMONTON AB CANADA T5J 3H1 | | | |
| MIKSIK, DAVID | JOHN HANNA & DOUG SCOTT | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701 |
| MISHOE, JUDY | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701 |
| MIKSIK, JUNE | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701 |
| MIKSIK, JANETTE | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701 |
| TKF INC | 726 MEHRING WAY | | | | CINCINNATI | OH | 45203 |
| VALERIE PITTMAN AS ADMINISTRATOR OF THE ESTATE OF ELOISE PITTMAN | VALERIE PITTMAN | P.O. BOX 55375 | | | ATLANTA | GA | 30308 |
| BURNS ROBERT | 21 GEORGE STREET | | | | WINDHAM | CT | 06280 |
| ITT FLOJET/JABSCO | 666 E DYER RD | | | | SANTA ANA | CA | 92705 |
| ANDRES AVELINO AZAGUIRE | C/O MICHAEL ROOFIAN AND ASSOC. | 11766 WILSHIRE BLVD, 6TH FLOOR | | | LOS ANGELES | CA | 90025 |
| MAGDALENDA RAMOS | C/O MICHAEL ROOFIAN AND ASSOC | 11766 WILSHIRE BLVD, 6TH FLOOR | | | LOS ANGELES | CA | 90025 |
| R & J TRUCKING CO INC | 8063 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512 |
| NATHAN BAKER A MINOR BY HIS CONSERVATORS REBECCA BAKER & MARY BAKER | C/O LINDA B WILLIAMSON, ESQ | 2700 N CENTRAL AVE, STE 1400 | | | PHOENIX | AZ | 85004 |
| FRANCZKOWSKI, NANCY | C/O EVANS PORTNOY & QUINN | 401 LIBERTY AVE | STE 2325 | | PITTSBURGH | PA | 15222 |
| FRANCZKOWSKI, ANTHONY | C/O EVANS PORTNOY & QUINN | 36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BOBBIE J CAMPBELL ENLOW | 305 COUNTY ROAD 123 | | | | HESPERUS | CO | 81326 |
| DANVELDHUIZEN TASHA | 2211 310TH ST | | | | ROCK VALLEY | IA | 51247 |
| DOUG AND PAT GENTRY | 420 W CASA GRANDE LAKES BLVD N STE 1 | | | | CASA GRANDE | AZ | 85122 |
| BEASLEY, ROSETTA | 1209 NORTH ACADIAN THROUGHWAY | | | | BATON ROUGE | LA | 70802 |
| KENNETH OR DARLA RANSOM | 12060 CARTER RD | | | | ALBIION | PA | 16401 |
| CONTROL-AIR INC | PO BOX 4136 | | | | BALLWIN | MO | 63022 |
| SOLIS, ZAIDA | 28311 N. 66th | | | | Cave Creek | AZ | 85331 |
| BESHELER, JACOB | 655 WEST SHORE DRIVE | | | | BELGRADE | MT | 59714 |
| THOMAS, AGNES | 12127 AINSWORTH ST | | | | LOS ANGELES | CA | 90044 |
| GLOVES INC | 1950 COLLINS BLVD | | | | AUSTELL | GA | 30106 |
| STRASBURGER & PRICE, LLP | LLOYD "BUDDY" E. FERGUSON | 720 BRAZOS | STE 700 | | AUSTIN | TX | 78701 |
| ALLEN, LISA | C/O JOHN CANTARELLA | CANTARELLA & ASSOC, PC | 1004 JOSLYN | | PONTIAC | MI | 48340 |
| DAVID PANDISCIO | 827 LENOX ST | | | | ATHOL | MA | 01331 |
| STANDEX INTERNATIONAL | A/K/A MOLD - TECH MICHIGAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 34497 KELLY RD | | FRASER | MI | 48026 |
| SUSAN B ANGELL | F/B/O THOMAS SOBRAN, ESQ, PRUDENCE REID, SUSAN B ANGELL | AND JOANN ADAMS | THOMAS P SOBRAN, ESQ | 7 EVERGREEN LN | HINGHAM | MA | 02043 |
| MIMIC STUDIOS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 207 W LOS ANGELES AVE #133 | | | MOORPARK | CA | 93021 |
| MITCHELL, JACKIE | 8958 GATEWOOD CIR | | | | JONESBORO | GA | 30238 |
| CADE, RIDDLE | CADE, RIDDLE CLAIM# 200920002465 | C/O WESTERN GENERAL | ATTN: EFRAIN LUEVANO | 5230 LAS VIRGENES RD STE 100 | CALABASAS | CA | 91302 |
| BROWN, DANIEL | 1929 W 171 ST | | | | HAZEL CREST | IL | 60429 |
| BROWN, NELLIE | 1929 W 171 ST | | | | HAZELCREST | IL | 60429 |
| STRUMS, GERALD | 297 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | WINNE, BRUCE C | 1565 SPRUCE CANYON DR | | | PRESCOTT | AZ | 86303 |
| PRESUTTI, DOMINIC | 1101 VIRGINIA AVE | | | | MIDLAND | PA | 15059 |
| CLOUGH HARBOUR & ASSOCIATES, LLP | C/O LEMERY GREISLER LLC | ATTN: DANIEL J. TYSON, ESQ. | 50 BEAVER STREET | | ALBANY | NY | 12207 |
| THOMPSON, CRAIG | 651 SPRING RD | | | | GLENVIEW | IL | 60025 |
| Estate of Fred Blanken | Laura B Swerdlin Exec | 18125 Bilney Drive | | | Olney | MD | 20832 |
| SMITH, LATONIA | 3006 CHARLESTON DR JACKSON | | | | JACKSON | MS | 39212 |
| RAYMOND HAGEDORN | 5394 OAKRIDGE DR | | | | HAMBURG | NY | 14075 |
| BRADEN ANNETTE | BRADEN, ANNETTE | 824 BEECHWOOD CT | | | JACKSON | MS | 39206 |
| NISCAYAH, INC | PO BOX 905539 | | | | CHARLOTTE | NC | 28290 |
| ROBERT E. BRUNKENHOEFER | 606 N. CARANCAHUA STREET | SUITE 1200 | | | CORPUS CHRISTI | TX | 78401 |
| KEPLINGER, KRISTEN | APT 3 | 656 WEST PIEDMONT STREET | | | KEYSER | WV | 26726 |
| PENNY, AMANDA | 6118 WAKE FOREST RD | | | | DURHAM | NC | 27703 |
| MICHAEL HARDGES | P.O. BOX 254 | | | | OKOLONA | MS | 38860 |
| LIBERTY MUTUAL | 5050 W. TILGHMAN ST. SUITE 200 | | | | ALLENTOWN | PA | 18104 |
| ADAMS, WILLIAM | C/O SCOTT COMBS | 45600 MAST | | | PLYMOUTH TOWNSHIP | MI | 48170 |
| KNIGHT, AMANDA | 818 COUNTY ROAD 218 | | | | CISCO | TX | 76437 |
| PEGGY BRINKLEY O/B/O CAMERON CRAFTS | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS STREET SUITE 2785 | | NEW ORLEANS | LA | 70130 |
| PEGGY BRINKLEY O/B/O BRITTANY BAKER | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS STREET | SUITE 2785 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON O/B/O COLETON R CRAFTS | MICHAEL J MESTAYER ESQ | MICHAEL J MESTAYER A PLC | 1100 POYDRAS STREET | SUITE 2785 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON O/B/O ESTATE OF JOSHUA HAMILTON | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS STREET | SUITE 2785 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON O/B/O ESTATE OF KATHY L. HAMILTON | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS STREET | SUITE 2785 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS ST STE 2785 | | NEW ORLEANS | LA | 70163 |
| LOSH, J M | 1711 HERON RIDGE DR | | | | BLOOMFIELD | MI | 48302 |
| JIMMIE L BRASHEARS | 422 SPRING AVENUE | | | | FRANKLIN | OH | 45005 |
| SHANGHAI REALMOVE BUSINESS CONSULTING LTD | ROOM 201 | NO 42, LANE 100 | TIANLIN EAST ROAD | SHANGHAI | | | 200235 |
| BUTTERWORTH CONTRIBUTION GROUP TRUST | ALAN C. SCHWARTZ | MILLER JOHNSON | PO BOX 306 | | GRAND RAPIDS | MI | 49501 |
| FENNEMORE CRAIG PC | ATTN: NICOLAS B HOSKINS | 3003 N CENTRAL AVE, SUITE 2600 | | | PHOENIX | AZ | 85012 |
| DIANNA GOODEN CRISS | RT 6 BOX 61 | | | | FAIRMONT | WV | 26554 |
| HILL, STEVEN & REBECCA | 4147 PINE CREEK RD. | APT 4 | | | GRANDVILLE | MI | 49418 |
| NIXON PEABODY LLP | CHEM TROL SETTLEMENT | ONE EMBARCADERO CENTER, 18TH FL. | ATTN LOUIS J. CISZ, III, ESQ. | | SAN FRANCISCO | CA | 94111 |
| JEFFREY R FERGUSON | 1304 CHANDLER | | | | LINCOLN PARK | MI | 48146 |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C LAW OFFICES OF | PO BOX E | 223 N MONROE ST, | | MEDIA | PA | 19063 |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063 |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C LAW OFFICES OF | PO BOX E | 223 N MONROE ST | | MEDIA | PA | 19063 |
| FLOYD WAYNE | FLOYD, WAYNE | 293 SANDERS RD | | | HULL | GA | 30646 |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA CCI 9644 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| THE TRAVELERS INDEMNITY COMPANY OF AMERICA | TRAVELERS INS | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| DILLINGHAM & MURPHY, LLP | 601 CALIFORNIA STREET | SUITE 1900 | | | SAN FRANCISCO | CA | 94108 |
| RASHAAD CALHOUN | 2043 PINTAIL COVE | | | | LITHONIA | GA | 30058 |
| MCCLURE, CHUCK | 2402 S MAIN ST | | | | PRINCETON | IL | 61356 |
| ALISHA HOOKS | 3510 S RHODES #1806 | | | | CHICAGO | IL | 60653 |
| YOUNGBLOOD GLORIA | YOUNGBLOOD, GLORIA | 3634 HESS AVE APT E | | | SAGINAW | MI | 48601 |
| RIVERS, DOUGLAS | 26643 NEWPORT AVE | | | | WARREN | MI | 48089 |
| RIVERS DOUGLAS | RIVERS, DOUGLAS | 26643 NEWPORT AVENUE | | | WARREN | MI | 48089 |
| GEREN, BRIAN | 1001 W HIGH ST | | | | SAINT MARYS | OH | 45885 |
| ANGELINA TREVINO (A MINOR) | C/O WYATT LAW FIRM | ATTN: JAMES F PERRIN | 70 NE LOOP 410, SUITE 725 | | SAN ANTONIO | TX | 78216 |
| IDA TREVINO | C/O WYATT LAW FIRM | ATTN: JAMES F. PERRIN | 70 NE LOOP 410, SUITE 725 | | SAN ANTONIO | TX | 78216 |
| GREGORIO TREVINO, DECEASED | C/O WYATT LAW FIRM LTD | ATTN: JAMES F PERRIN | 70 NE LOOP 410, SUITE 725 | | SAN ANTONIO | TX | 78216 |
| SARAH RENEE TREVINO (A MINOR) | C/O WYATT LAW FIRM | ATTN: JAMES F. PERRIN | 70 NE LOOP 410, SUITE 725 | | SAN ANTONIO | TX | 78216 |
| PLI LLC | 1509 RAPIDS DRIVE | | | | RACINE | WI | 53404 |
| CARTER, ERICA | 10721 S KING DR | | | | CHICAGO | IL | 60628 |
| EXPONENT, INC. | ATTN: ERIC ANDERSON | 149 COMMONWEALTH DRIVE | | | MENLO PARK | CA | 94025 |
| THORPE JENNINE | THORPE, JENNINE | 680 WATERLOO STREET P. O. BOX 2520 | | LONDON ON N6A 3V8 CANADA | | | |
| ESPINOZA, ENRIQUE | 1060 MADISON CHASE APT 5 | | | | WEST PALM BEACH | FL | 33411 |
| HAIN CAPITAL HOLDINGS, LLC | re: DENISE CECE-YORK | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| NANCY M HUNT | 106 MT. OLYMPUS CT. | | | | ST. PETERS | MO | 63376 |
| GAGLIONE, GARY | 234 MAPLE TREE HILL RD | | | | SOUTHBURY | CT | 06488 |
| ENGLAND, CHERYL | 717 CLEVET SPRINGS RD | | | | HAYDEN | AL | 35079 |
| BIGGART, PAMELA | AINSMAN LEVINE & DREXLER | 330 GRANT STREET - SUITE 2201 | | | PITTSBURGH | PA | 15219 |
| BIGGART, JOHN | 61 BEECHMONT AVENUE | | | | PITTSBURGH | PA | 15230 |
| ASBELL, KENYANA | 24767 LAURA CT | | | | CENTER LINE | MI | 48015 |
| CREDIT SUISSE AS PAYING AGENT | ROLF BEAT BURRI | PAYING AGENT SERVICES/UWAC 3 | UETLIBERGSTRASSE 231 | 8070 ZURICH SWITZERLAND | | | |
| UTICA MUTUAL INSURANCE CO | ATTN: PAUL STRYCHARZ | PO BOX 5310 | | | BINGHAMTON | NY | 13902 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | PLATINUM TECHNOLOGY INTERNATIONAL, INC. | ATTN ROBERT AUSTEN | 1 CA PLZ | | ISLANDIA | NY | 11749 |
| AIR TECHNOLOGIES DIVISION | AIR TECHNOLOGIES | DIV OF OHIO TRANSMISSION CORP. | 1900 JETWAY BLVD | | COLUMBUS | OH | 43219 |
| PATRICIA BUSHEY | 816 TURTLE CREEK DR | | | | ROGERS | AR | 72756 |
| WARREN, TORAN | 3501 NOTHEAST LOOP 820 | | | | FORT WORTH | TX | 76137 |
| OWENS, TIMOTHY | 1100 HIP POCKET RD | | | | PEACHTREE CITY | GA | 30269 |
| HURST, TYRON | 14 WARSEN AVE | | | | ST LOUIS | MO | 63385 |
| BLOOM ROBIN | BLOOM, ROBIN | PO BOX 2258 | | | CLEARLAKE | CA | 95422 |
| NATIONAL FFA FOUNDATION | 6060 FFA DR | | | | INDIANAPOLIS | IN | 46268 |
| HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | 255 WASHINGTON ST STE 300 | | | NEWTON | MA | 02458 |
| JORGE VILLA | 2220 W 37 ST | | | | CHICAGO | IL | 60609 |
| TELESIS TECHNOLOGIES INC | 28181 RIVER DR | PO BOX 1000 | | | CIRCLEVILLE | OH | 43113 |
| TAFT, BURTON | ROTH & DEMPSEY PC | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510 |
| ALDRIDGE, LASHAUN | 6454 PARK CENTRAL WAY APT C | | | | INDIANAPOLIS | IN | 46260 |
| DAMES CHEVROLET INC C/O GILBERT P HIGH JR ESQ | HIGH SWARTZ LLP | C/O GILBERT P HIGH JR ESQUIRE | 40 EAST AIRY STREET | | NORRISTOWN | PA | 19404 |
| JAHN, MARGARET | C/O THOMAS GEORGE ASSOCIATES LTD | ATTN: DEWITT DAVIS | PO BOX 30 | | EAST NORTHPORT | NY | 11731 |
| FRAZIER LISA | 6170 GLENMORE ST | | | | PHILADELPHIA | PA | 19142 |
| MINARIK, GEORGE | 55955 CANDACE LN | | | | MISHAWAKA | IN | 46545 |
| WELCH | 2249 STATE ROUTE 86 STE 3 | | | | SARANAC LAKE | NY | 12983 |
| LAKE FENTON AUTOMATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1156 PETTS RD | | | FENTON | MI | 48430 |
| FAST TEK GROUP LLC | 9850 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 |
| SHIVAS, DONALD J | 31 SNYDER DR | | | | WHARTON | NJ | 07885 |
| SEALED AIR CORP | 100 ROGERS BRIDGE RD | 3106A | | | DUNCAN | SC | 29334 |
| GARY & TIFFANY MILLER | GARY MILLER | 998 LAKE BLUFF DR | | | REEDS SPRING | MO | 65737 |
| MURPHY TINA | 5701 63RD AVE W | | | | MUSCATINE | IA | 52761 |
| CONTRARIAN FUNDS LLC | re: DTE PONTIAC NORTH, LLC | 411 WEST PUTNAM AVENUE | SUITE 225 | | GREENWICH | CT | 06830 |
| TRC OPTIMUM FUND LLC | re: THOMAS, CHARLES | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| WALING, LORI | 311 BAPTISTE AVE | | | | MONROE | MI | 48162 |
| HOLMES ALEX | 221 RODNEY AVE | | | | BUFFALO | NY | 14214 |
| THOMAS L. KRACKER | 175 TUNICA LANE | | | | ELLIJAY | GA | 30540 |
| KAREN REYES | 2537 JASMINE TRACE DRIVE | | | | KISSIMMEE | FL | 34758 |
| MICHAEL WILEY | 3062 W. STANLEY RD. | | | | MT. MORRIS | MI | 48458 |
| PATTON BOGGS LLP | 2550 M ST NW | | | | WASHINGTON | DC | 20037 |
| COMMONWEALTH REPORTING CO INC | 700 LISBURN RD | | | | CAMP HILL | PA | 17011 |
| CAMPBELL, RONNEICE | 3100 W POLK ST | | | | CHICAGO | IL | 60612 |
| ALTA LIFT TRUCK SERVICES INC | 28990 S WIXOM RD | | | | WIXOM | MI | 48393 |
| CORE REALTY HOLDINGS MANAGEMENT, INC. | FBO BROOKFIELD LAKES TENANTS IN COMMON | C/O HAMMES CO. | 18000 W. SARAH LANE, STE 250 | | BROOKFIELD | WI | 53045 |
| FRANCISCO MIGUEL MEZA | C/O W. RANDOLPH BARNHART, PC | 50 SOUTH STEELE STREET, STE 500 | | | DENVER | CO | 80209 |
| JESUS VAZQUEZ CAMPOS | C/O W. RANDOLPH BARNHART, PC | 50 SOUTH STEELE STREET, STE 500 | | | DENVER | CO | 80209 |
| JAVIER VAZQUEZ MEZA | C/O W. RANDOLPH BARNHART, PC | 50 SOUTH STEELE STREET, STE 500 | | | DENVER | CO | 80209 |
| JAVIER VAZQUEZ LANOS | C/O W. RANDOLPH BARNHART, PC | 50 SOUTH STEELE STREET, STE 500 | | | DENVER | CO | 80209 |
| CLAUDIA DABBIERI | C/O LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS | 1919 N FLAGLER DR | | | WEST PALM BEACH | FL | 33407 |
| TRACEY PARKER | TIM MURPHY, OF LYTAL REITER CLARK FOUNTAIN & WILLIAMS | 1919 N FLAGLER DR | | | WEST PALM BEACH | FL | 33407 |
| SIGLIN TRACY | TIM MURPHY, OF LYTAL,REITER,CLARK,FOUNTAIN & WILLIAMS, LLP | 515 NORTH FLAGLER DRIVE SUITE 1000 | | | WEST PALM BEACH | FL | 33401 |
| TRACEL L VIEIRA | 2110 KENILWORTH AVE | | | | SOUTH DAYTONA | FL | 32119 |
| JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA | 2174 SO PALMETTO | | | | SO DAYTONA | FL | 32119 |
| AVELARDO VICENTE | ATTN CYRUS S NIAKAN | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | 515 N FLAGLER DR SUITE 1000 | | WEST PALM BEACH | FL | 33401 |
| GAINWELL, BARBARA | 155 BLACKMON RD | | | | BYRAM | MS | 39272 |
| MINTON, EDNA | 800 THOMAS LN | C/O PO BOX 169 | | | LILLIAN | TX | 76061 |
| GREG & SUSAN TUGGLE | RT 5 BOX 284 | | | | FAIRFIELD | IL | 62837 |
| CUNNINGHAM, MELANIE | SWENSEN PERER & KONTOS | ONE OXFORD CENTRE - SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| KING, JESSICA | 519 COUNTRY LN | | | | OXFORD | AL | 36203 |
| DOYLE TYRONE | DOYLE, DORIS | PO BOX 12850 | | | ALEXANDRIA | LA | 71315 |
| KOWALIK MICHAEL | KOWALIK, MICHAEL | 3134 PRIMROSE ST | | | ELGIN | IL | 60124 |
| GIBSON KERRY | GIBSON, KERRY | 1464 BIRCH DR | | | NORTH TONAWANDA | NY | 14120 |
| CLINE TERRY | CLINE, SUSAN | C/O RECHT LAW OFFICES | 3405 MAIN ST | | WEIRTON | WV | 26062 |
| SUSAN LUDWIG | 47410 BELL SCHOOL RD | | | | EAST LIVERPOOL | OH | 43920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| RUBY FULMER | DANIEL W GILBREATH | GILBREATH LAW FIRM | 605 S 21ST STREET | | FORT SMITH | AR | 72901 |
| COPPER, KATRINA D | AISOLA LARRY M JR | 530 E JUDGE PEREZ DR | SUITE B | | CHALMETTE | LA | 70043 |
| COPPER, KALEB | AISOLA LARRY M JR | 530 JUDGE PEREZ DR | STE B | | CHALMETTE | LA | 70043 |
| LIBERTY MUTUAL | ATTN: CINDY BARNES WC-868-565038 | PO BOX 8017 | | | WAUSAU | WI | 54402 |
| OBERG JOHN | 741 BEAVER ST | | | | ROCHESTER | PA | 15074 |
| MICHAEL LOGAN | ATTN BRENT A LANCE | THE LANCE LAW FIRM | 5520 SAINT CHARLES ST | | COTTLEVILLE | MO | 63304 |
| MARTIN, SYBLE | PO BOX 396 | BOX 396 | | | HONEA PATH | SC | 29654 |
| ARROW AUTO GROUP INC | C/O BENNETT HARTMAN MORRIS & KAPLAN LLP | 210 SW MORRISON ST | STE 500 | | PORTLAND | OR | 97204 |
| ARROW AUTO GROUP INC | C/O BENNETT HARTMAN MORRIS & KAPLAN LLP | 210 SW MORRISON ST | STE 500 | | PORTLAND | OR | 97204 |
| BUGBEE & CONKLE LLP | 405 MADISON AVE STE 1300 | NATL CITY BANK BLDG | | | TOLEDO | OH | 43604 |
| LABONTE, WINIFRED | 655 WHIPPLE RD | | | | TEWKSBURY | MA | 01876 |
| WEHMEIER, LORETTA | 1707 WILLOW MILL DR | | | | MISSOURI CITY | TX | 77489 |
| PHILLIPS, JAMES | PO BOX 1451 | | | | INDIANOLA | MS | 38751 |
| LANGENBACK, PAUL | 306 SPARROW DR | | | | STAMFORD | VT | 05352 |
| NORMENT, JEFFREY | 1804 MAYFIELD DR | | | | GOSHEN | IN | 46526 |
| JOHN J MAHONEY & NANCY L MAHONEY | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST #230 | | | PHOENIX | AZ | 85018 |
| WACHAL, WILLIAM | 12 CAMINO BOTERO | | | | SAN CLEMENTE | CA | 92673 |
| MURPHY COMPANY | ROBERT L. KOESTER | 1233 N. PRICE ROAD | | | ST. LOUIS | MO | 63132 |
| MOORE, ASHLEY | 1211 W SPENCER AVE | | | | MARION | IN | 46952 |
| PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN COMPANY | C/O JOHN DUNN | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER | 111 LYON ST. NW | GRAND RAPIDS | MI | 49503 |
| MARIE V PILZ SPOUSE OF LEONARD J PILZ (RETIREE) | C/O LEONARD J PILZ | 15180 ROYAL WINDSOR LN, APT# 1103 | | | FORT MYERS | FL | 33919 |
| S A A YORKA S A | POLIGONO INDUSTRIAL G-2 | COLLSABADELL RONDA DE | COLLSABADELL 1-3 | 08450 LLINARS DEL VALLES, SPAIN | | | |
| HARGRAVES, CHARLOTTE | 11 PERCH RD | | | | SWAINSBORO | GA | 30401 |
| SOLUTIA INC. | C/O JOHN COLLINS | HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLAZA | SUITE 600 | ST. LOUIS | MO | 63105 |
| ANDREWS KURTH LLP | 1717 MAIN ST STE 3700 | | | | DALLAS | TX | 75201 |
| HANSON DUBY | ATTN: BRAD DUBY | 2 CLINTON PL | | TORONTO, ONTARIO M6J 1J9 | | | |
| BRAD HARDING | C/O HANSON DUBY | ATTN: BRAD DUBY | 2 CLINTON PL | TORONTO, ONTARIO M6J 1J9 | | | |
| LAMB, LARRY | 9180 HITE RD | | | | WEST LIBERTY | OH | 43357 |
| MISSOURI HEAT TREAT INC | 55 MAY RD | PO BOX 362 | | | WENTZVILLE | MO | 63385 |
| PIONEER CREDIT OPPORTUNITIES FUND,LP | re: DAVID AND BERNADETTE CHACON | ATTN ADAM STEIN-SAPIR | GREELEY SQUARE STATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| DEIMEL, GEORGE W | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089 |
| STEWARD, GLORIA | 5337 ALTO VISTA AVE | | | | SHREVEPORT | LA | 71109 |
| CIEGIE THORNTON | 945 ELM ST. | | | | BELOIT | WI | 53511 |
| PROGRESSIVE AMERICAN INSURANCE | ATTN: STEVEN J JACOBSON, ESQ. | 5701 N PINE ISLAND RD, STE 320 | | | TAMARAC | FL | 33321 |
| PROGRESSIVE EXPRESS INS. CO. | ATTN: STEVEN J JACOBSON, ESQ. | 5701 N PINE ISLAND RD, STE 320 | | | TAMARAC | FL | 33321 |
| MIKE PETERS | N8804 HIGHVIEW RD | | | | IXONIA | WI | 53036 |
| ALEXANDER, TIMOTHY | AMERICAN FAMILY INSURANCE | 900 SW FIFTH AVE, STE 1800 | | | PORTLAND | OR | 97204 |
| 851 DUPORTAIL LP | 955 CHESTERBROOK BLVD STE 120 | | | | CHESTERBROOK | PA | 19087 |
| TERESA NASH, INDIVIDUALLY AND LEGAL GUARDIAN OF HALEY CHRISTY | A/K/A HALEY CHRISTY NASH, AN INCAPACITATED MINOR CHILD | BOSWELL TUCKER & BREWSTER | ATTN: DENNIS K DAVIS, ATTY | PO BOX 798 | BRYANT | AR | 72089 |
| CHRISTY, HALEY | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089 |
| SAULSBERRY VELVET | BRIAN C HOGAN | 5626 CURRY FORD RD. | | | ORLANDO | FL | 32822 |
| DIEMER, FELICIA, INDV & AS SPECIAL ADMIN OF THE ESTATE OF BRANDI KRET | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089 |
| COLL, EMMA | 69 CENTER ST | | | | RONKONKOMA | NY | 11779 |
| STILLMAN LLP | ATTN: GEOFFREY W. COOMBS | 300 10335 - 172 STREET | | EDMONTON, ALBERTA T5S 1K9 | | | |
| KRISTINA IVANA PAGLIUSO | C/O GEOFFREY W. COOMBS | STILLMAN LLP | 300 10335 - 172 STREET | EDMONTON, ALBERTA T5S 1K9 | | | |
| GREGORY, BARBARA | 614 BERRY AVE | | | | BELLEVUE | KY | 41073 |
| DELTA TECH INC | 1655 CENTURY CORNERS PKWY | | | | EUCLID | OH | 44132 |
| TELEDYNE MONITOR LABS INC. | C/O TARA J. SCHLEICHER | 121 SW MORRISON ST. | SUITE 600 | | PORTLAND | OR | 97204 |
| CHEAIRS, BONNIE | 272 WORCESTER PL | | | | DETROIT | MI | 48203 |
| CONNER, LATANYA | 5477 MILLERS GLEN LN | | | | MEMPHIS | TN | 38125 |
| NORMA DANIELSON | 5441 DUNE DRIFT DR | | | | WEST OLIVE | MI | 49460 |
| HOWE PATRICIA | 3320 AIRPORT ROAD 19 | | | | NAMPA | ID | 83687 |
| INTERTEK ETL ENTELA | INTERTEK | 4700 BROADMOOR AVE SE | STE 200 | | GRAND RAPIDS | MI | 49512 |
| SPENCER LYNN | 1705 CO RD 1194 | | | | VINEMONT | AL | 35179 |
| MARK J CASTO | 17 FRANZONE DR | | | | BRADFORD | MA | 01835 |
| DILKS, DEBORAH | 5327 HERMAN RD | | | | CLAREMONT | NC | 28610 |
| CITY OF NEWPORT BEACH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3300 NEWPORT BLVD | PO BOX 1768 | | NEWPORT BEACH | CA | 92658 |
| CITY OF NEWPORT BEACH | ATTN: LEGAL OFFICER/BANKRUPTCY DEPT | 3300 NEWPORT BLVD, PO BOX 1768 | | | NEWPORT BEACH | CA | 92658 |
| JESSICA JENKINS | c/o Bowery Insitutional Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| ALLEN, PAUL | 4909 WALKER RD | | | | CLYDE | MI | 48049 |
| DETROIT WATER & SEWERAGE DEPARTMENT | 735 RANDOLPH ST 4TH FLOOR | | | | DETROIT | MI | 48226 |
| DETROIT WATER & SEWERAGE DEPARTMENT | 735 RANDOLPH ST 4TH FLOOR | | | | DETROIT | MI | 48226 |
| CITY OF DETROIT BUILDING SAFETY, ENGINEERING | C/O CITY OF DETROIT LAW DEPARTMENT | 660 WOODWARD AVE, STE 1650 | | | DETROIT | MI | 48226 |
| ELYSE R. SCHEHR | 20567 ARMADA RIDGE ROAD | | | | ARMADA | MI | 48005 |
| COUNTRY MUTUAL INSURANCE COMPANY AS SUBROGEE OF LESTER FORD | C/O LAW OFFICES OF MICHAEL A POWELL, LLC | 207 W JEFFERSON ST, STE 602 | | | BLOOMINGTON | IL | 61701 |
| COUNTRY PREFERRED INSURANCE COMPANY AS SUBROGEE OF KENDALL SMITH | C/O LAW OFFICES OF MICHAEL A POWELL, LLC | 207 W JEFFERSON ST, STE 602 | | | BLOOMINGTON | IL | 61701 |
| SHAWLER, LAURIE & BRATTELID, TRAVIS | 235 COUNTY ROAD B2 E APT 158 | | | | SAINT PAUL | MN | 55117 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | C/O JOHN GARDNER | 270 ROUTE 72 E | | | MANAHAWKIN | NJ | 08050 |
| MUSHANEY, LEATRICE | 5267 W HIGHWAY 88 | | | | ODEN | AR | 71961 |
| NUSBAUM, TOSHIA | C/O CHAD A SWANSON | 3151 BROCKWAY RD | | | WATERLOO | IA | 50701 |
| AVENUE TC FUND LP | 399 PARK AVENUE, 6TH FLOOR | ATTN: DAVID S LEINWAND | | | NEW YORK | NY | 10022 |
| AVENUE TC FUND LP | 399 PARK AVENUE, 6TH FLOOR | ATTN: DAVID S LEINWAND | | | NEW YORK | NY | 10022 |
| TROTTER, CHRISTINE | 117 SAWYER LOOP | | | | WINONA | MS | 38967 |
| SUPER SIGN COMPANY | HERRICK FEINSTEIN LLP | ATTN GLORIA HUANG | 2 PARK AVE | | NEW YORK | NY | 10016 |
| THE CALIFORNIA SPEEDWAY CORP D/B/A AUTO CLUB SPEEDWAY | C/O LAWRENCE W BIGUS | 1201 WALNUT | SUITE 2900 | | KANSAS CITY | MO | 64106 |
| RICHMOND INTERNATIONAL RACEWAY INC | C/O LAWRENCE W BIGUS | STINSON MORRISION HECKER LLP | 10975 BENSON, STE 550 | | OVERLAND PARK | KS | 66210 |
| DAYTONA INTERNATIONAL SPEEDWAY LLC | C/O LAWRENCE W BIGUS | STINSON MORRISION HECKER LLP | 10975 BENSON, STE 550 | | OVERLAND PARK | KS | 66210 |
| TRC OPTIMUM FUND LLC | re: ROBIN TATE, INDIVIDUALLY AND AS PERSONAL REP OF THE WRONGFUL DEATH BEN | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| JR MOTORSPORTS | KELLEY EARNHARDT | 349 CAYUGA DR | | | MOORESVILLE | NC | 28117 |
| SARAH LINVELL, ROXANNE OSWALT, WALTER OSWALT, TYLER SARQ, GRANT WEAVER | C/O LAMARCA & LANDRY P C | 1820 NW 118TH ST SUITE 200 | | | DES MOINES | IA | 50325 |
| BAILEY, JUDY W | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802 |
| INSPEC INC | 7282 N HAGGERTY RD | | | | CANTON | MI | 48187 |
| JOSEPH WAITE | C/O THE KUHLMAN LAW FIRM, LLC | 1100 MAIN ST, STE 2550 | | | KANSAS CITY | MO | 64105 |
| JENNIFER WAITE | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST, STE 2550 | | | KANSAS CITY | MO | 64105 |
| ANN WALLS | C/O THE KUHLMAN LAW FIRM, LLC | 1100 MAIN ST, STE 2550 | | | KANSAS CITY | MO | 64105 |
| LYBARGER, SANDRA | 507 S FEYDER AVE | | | | HARTFORD | SD | 57033 |
| PRICE, EVAN | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135 |
| STONE, ELIESCHA | GRUETTER BRYAN W LAW OFFICES OF | 300 SW COLUMBIA ST STE 203 | | | BEND | OR | 97702 |
| STONE, JEFFREY | GRUETTER BRYAN W LAW OFFICES OF | 300 SW COLUMBIA ST STE 203 | | | BEND | OR | 97702 |
| WILLIAMS, ADDISON | ARDIS, PATRICK, M | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134 |
| HEPFER, WAYNE D | 3035 LUPINE CT | | | | INDIANAPOLIS | IN | 46224 |
| WILLIAMS, MARK | C/O ARDIS, PATRICK M | 5810 SHELBY OAKE DR | | | MEMPHIS | TN | 38134 |
| KIZER, JOHN | 301 TIMBERLINE DR N | | | | COLLEYVILLE | TX | 76034 |
| SODEXHO MANAGEMENT INC | SODEXO, INC. | C/O ADRIENNE VADELL STURGES | 6081 HAMILTON BLVD | | ALLENTOWN | PA | 18106 |
| DUNCAN, TERESA / MOUNTAIN LAUREL ASSURANCE | ATTN THOMAS M MCELROY PA | PO BOX 1450 | | | TUPELO | MS | 38802 |
| DELORES J. BERARDI | 128 WESTERN AVE | #2 | | | DOWNINGTOWN | PA | 19335 |
| JASON COPELAND, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE | ESTATE OF HOLLY COPELAND | LAMAR B BROWN | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE, SUITE 700 | NEWPORT BEACH | CA | 92630 |
| JASON COPELAND, AS GUARDIAN AD LITEM TO AURORA COPELAND | LAMAR B BROWN | ROBINSON, CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| JASON COPELAND AS GUARDIAN AD LITEM TO LANDON COPELAND | ATTN LAMAR B BROWN | C/O ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| COPELAND, HOLLY | C/O ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE700 | | | NEWPORT BEACH | CA | 92660 |
| COPELAND HOLLY | COPELAND, LANDON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND HOLLY | COPELAND, HOLLY | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND, AURORA | ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND HOLLY | COPELAND, JASON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND, JASON | ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND, LANDON | C/O ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| DIAMOND, RICHARD/ PROGRESSIVE GULF INSURANCE CO | C/O MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802 |
| SUBIA, KATHY SUSAN | 621 S. SUN ROAD | | | | APACHE JUNCTION | AZ | 85119 |
| KATHY SUSAN SUBIA | ATTN: LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| PAYNE JOHN EDWARD | LAMAR B. BROWN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| PAYNE JOHN EDWARD | LAMAR B. BROWN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| CITY OF ANN ARBOR | CITY ATTORNEY'S OFFICE | 100 N FIFTH AVE | | | ANN ARBOR | MI | 48104 |
| CITY ATTORNEYS OFFICE | 100 N FIFTH AVE | | | | ANN ARBOR | MI | 48104 |
| CITY OF ANN ARBOR | CITY ATTORNEY'S OFFICE | 100 N FIFTH AVE | | | ANN ARBOR | MI | 48104 |
| RICHARD ZMIERSKI | 4088 VILLAGER DR | | | | ORION | MI | 48359 |
| ERIC A KHARIBIAN | 903 LUNCEFORD ROAD | | | | DUPO | IL | 62239 |
| ROMBACH, SANDRA | RR 1 BOX 900 | | | | HASKELL | OK | 74436 |
| LORAMENDI S COOP | ALIBARRA 26 | | | VITORIA SPAIN 01010 | | | |
| BOUREK VIRGIL | 201 7TH ST NW | | | | FARLEY | IA | 52046 |
| WINKELS, MEL | 1402 SHERWOOD STREET | APT. 9 | | | MISSOULA | MT | 59802 |
| ARAMARK UNIFORM AND CAREER APPAREL, LLC, | FKA ARAMARK UNIFORM AND CAREER APPAREL, INC | DBA ARAMARK UNIFORM SERVICES | C/O SHEILA R. SCHWAGER, HAWLEY TROXELL ENNIS AND HAWLEY LLP | PO BOX 1617 | BOISE | ID | 83701 |
| TICHY TERRANCE J | TICHY, MARITA C | C/O RICHARD L DEMSEY CO LPA | 1350 EUCLID AVE STE 1550 | | CLEVELAND | OH | 44115 |
| TICHY, MARITA C | C/O RICHARD L DEMSEY CO LPA | 1350 EUCLID AVE STE 1550 | | | CLEVELAND | OH | 44115 |
| LIVE NATION | C/O RICHARD MUNISTERI | 9348 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 |
| BARRERA, DAVID | 244 EMERALD LN | | | | BROWNSVILLE | TX | 78520 |
| HAIRSTON, MARLON | 915A ROYAL DR | | | | MARTINSVILLE | VA | 24112 |
| BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC | ROBERT WILLIAMSON & ASSOCIATES | 960 BROADWAY STREET NE | | | SALEM | OR | 97301 |
| BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC | ROBERT WILLIAMSON & ASSOCIATES | 960 BROADWAY STREET NE | | | SALEM | OR | 97301 |
| IRWIN, DAVID | C/O HARDING & ASSOCIATES | ATTN: PHIL HARDING | 730 17TH ST STE 650 | | DENVER | CO | 80202 |
| GEARY, JUDITH AND GEARY, KENNETH | KOFE MANGANVULLO GARTLEY & LATCH | 179 S WYOMING AVE | | | KINGSTON | PA | 18704 |
| RODRIGUEZ V. GM QUALIFIED SETTLEMENT FUND | LAMAR B BROWN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| CRYSTAL BANKS | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| TINA BRANTLEY AS GUARDIAN OF CRYSTAL BANKS | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| NICOTRA, FRANK | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA LLP | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202 |
| ALLSTATE INSURANCE COMPANY A/S/O KARL JAMISON (CLAIM# 0124663675) | C/O THOMAS J LUZ | KARAAHMETOGLU & LUZ FIRM, LLP | 370 LEXINGTON AVE FL 24 | | NEW YORK | NY | 10017 |
| PNC EQUIPMENT FINANCE, LLC | LISA M MOORE, VP | 995 DALTON AVE | | | CINCINNATI | OH | 45203 |
| DUNCAN, BENJAMIN | 207 S 4TH ST | | | | EASLEY | SC | 29640 |
| SHARP, DEBORAH | 1149 SAILFISH ST | | | | HITCHCOCK | TX | 77563 |
| FLIR SYSTEMS BOSTON INC | C/O JEFF GLOVER | 25 ESQUIRE RD | | | NORTH BILLERICA | MA | 01862 |
| HINKEL, ROBERTA | 12937 81ST ST NE | | | | EDINBURG | ND | 58227 |
| BLALOCK, JENNIFER | 10220 WOODVILLE RD | | | | KEVIL | KY | 42053 |
| SHARON GOLDEN | 347 SOUTH MAIN STREET | | | | PHILIPPI | WV | 26416 |
| KANE, PAUL | 1604 ASHLAND ST | | | | HASTINGS | MN | 55033 |
| HEARD, KENNETH | 1434 KENILWORTH DR SW | | | | ATLANTA | GA | 30310 |
| HUNTER, DOROTHY | 1903 N TYLER ST | | | | MIDLAND | TX | 79705 |
| JOHNSON JAMES | JOHNSON, JAMES | 155 WASHINGTON AVE | | | CHESTERTON | IN | 46304 |
| OBRIEN, JENNIFER | C/O EDELMAN KRASIN & JAYE PLLC | 1 OLD COUNTRY RD STE 210 | | | CARLE PLACE | NY | 11514 |
| LEONARD AND DORIS RUDNICK | C/O MURTHA CULLINA LLP | ATTN: DANIEL C. COHEN, ESQ. | 99 HIGH STREET | | BOSTON | MA | 02110 |
| PIONEER CREDIT OPPORTUNITIES FUND,LP | re: MARQUEZ, OMAR | ATTN ADAM STEIN-SAPIR | GREELEY SQUARE STATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| SAWNEY, VANESSA | 312 W OAK ST | | | | STILWELL | OK | 74960 |
| HAILI CLARK | HARRIS POWERS & CUNNINGHAM PLLC | 361 EAST CORONADO SUITE 101 | | | PHOENIX | AZ | 85004 |
| CANADIAN GENERAL-TOWER LIMITED | 52 MIDDLETON STREET | | | CAMBRIDGE CANADA ON N1R 5T6 CANADA | | | |
| BEVERLY J MEEKS | 14905 SW DIVISION ST | | | | SHERWOOD | OR | 97140 |
| PAM DENNI | 3523 W MUNGALL DR APT 1 | | | | ANAHEIM | CA | 92804 |
| HARTFORD INSURANCE | ATTN: KEVIN GOMES | ACCT: SBB088639 | PO BOX 958457 | | LAKE MARY | FL | 32795 |
| MOORE, TESSA | 6800 ARAPAHO RD. #2069 | | | | DALLAS | TX | 75248 |
| FLORENCE BUCKNAM | 16 TOMPKINS LANE | | | AJAX, ON L1S 3N5, CANADA | | | |
| SLOUGHTER, BERNADETTE | 4114 LAUREL DR | | | | WEST RICHLAND | WA | 99353 |
| TODD KOHNERT | 7224 SETZLER PKWY | | | | BROOKLYN PARK | MN | 55445 |
| APEX CAPITAL CORPORATION/RNS TRANSPORT LLC | PO BOX 961029 | | | | FORT WORTH | TX | 76161 |
| CITY OF JANESVILLE, WISCONSIN BY WILLIAM MULLIGAN ESQ, | DAVIS & KUELTHAU | C/O JANESVILLE DISPOSAL FACILITIES SUPERFUND SITES | 111 E KILBOURN AVE STE 1400 | | MILWAUKEE | WI | 53202 |
| GEORGIA INSTITUTE OF TECHNOLGY | BURSARS PFFOCE LYMAN HALL | 225 NORTH AVE | ADDR 2\99 | | ATLANTA | GA | 30332 |
| DAVID TURNER | 2210 KERRI LYNN LANE | | | | KOKOMO | IN | 46902 |
| VICKIE JORDAN CARRIGG, PERSONAL REPRESENTATIVE FOR ESTATE OF KASSIDY M GARDNER | BRADY R. THOMAS, ESQ. | RPWB, LLC | P.O. BOX 1368 | | BARNWELL | SC | 29812 |
| URS GREINER WOODWARD CLYDE | 130 ROBIN HILL RD. | | | | COLETA | CA | 93117 |
| GRINAGE KITA | GRINAGE KITA | 3544 HAZY COURT | | | DECATUR | GA | 30034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| PILLOWS, UNDRA | 6029 KATHRYN LN | | | | MATTESON | IL | 60443 |
| TYHESHA BROWN | 1106 FORESTWOOD DRIVE | | | | ST. LOUIS | MO | 63135 |
| UNITED STATES DEPARTMENT OF JUSTICE | AS BENEFICIARY OF THE QUI-TAM ACTION FILED BY RELATORS ROGER L THACKER, ROGER L SANDERS AND THOMAS J HANSON | ATTN: DAVID S. JONES, DEPUTY CHIEF | USAO-SDNY | 86 CHAMBERS STREET, THIRD FLOOR | NEW YORK | NY | 10007 |
| TAKEN ALIVE, DONNA | PO BOX 461 | | | | MC LAUGHLIN | SD | 57642 |
| HUDSON, JESSICA | 9417 CREEKSIDE DR | | | | WONDER LAKE | IL | 60097 |
| ROBBIN DUROW AND RANDALL DUROW | HAIN CAPITAL HOLDINGS, LTD | 301 ROUTE 17 NORTH, 7TH FLOOR | | | RUTHERFORD | NJ | 07070 |
| ROSIE BLEDSOE | 7604 SHAWNEE LANE | # 232 | | | WESTCHESTER | OH | 45069 |
| BUOTE, DIANE | 113 W WISHART ST | | | | PHILADELPHIA | PA | 19133 |
| GRIFFITH, PAUL | PERANTINIDES & NOLAN CO LPA | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308 |
| GRIFFITH, BARBARA | PERANTINIDES & NOLAN CO LPA | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308 |
| WEBER, STEPHANIE | 542 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730 |
| DERICO, CARRIE | 10916 INSPIRATION DR | | | | ACTON | IN | 46259 |
| HERRERA, DIANNA | 215 ALAMO ST | | | | EDINBURG | TX | 78541 |
| ISAAC OLIVA | 2219 CEDAR,ST | | | | SANTA ANA | CA | 92707 |
| HENDRICKS, GRAYSON | C/O CHALMERS & NAGEL PC | 100 W. KINZIE SUITE 250 | | | CHICAGO | IL | 60654 |
| BORNHORST SHAYNA | OAKS BRAEMAR APARTMENTS | 7150 CAHILL RD. | | | EDINA | MN | 55439 |
| Gerald Morris | 4625 Compeau Road | | | | Alpena | MI | 49707 |
| NAPOLEON, TROY | 1001 S 17TH ST | | | | CHICKASHA | OK | 73018 |
| LUCKEY, NORMA | 909 DAFNEY DR | | | | LAFAYETTE | LA | 70503 |
| ARNSWALD, KERRY N | 1587 MARY LN W | | | | ARBOR VITAE | WI | 54568 |
| DODDO MICHAEL | DODDO, LYNNE | 902 2ND AVE | | | ELIZABETH | NJ | 07201 |
| ALSTON KAIYA L JR | ALSTON, KEISHA | C/O MARK B TINSLEY, ESQ | PO BOX 1000 | | ALLENDALE | SC | 29810 |
| ALSTON KAIYA L JR | ALSTON, KAIYA SR | C/O MARK B TINSLEY | PO BOX 1000 | | ALLENDALE | SC | 29810 |
| ALSTON, KEISHA | C/O MARK B TINSLEY ESQ | GOODING AND GOODING | PO BOX 1000 | | ALLENDALE | SC | 29810 |
| ALSTON, KAIYA JR L | C/O MARK B TINSLEY | GOODING AND GOODING | PO BOX 1000 | | ALLENDALE | SC | 29810 |
| ALSTON, KAIYA SR | C/O MARK B. TINSLEY, ESQ. | GOODING & GOODING | PO BOX 1000 | | ALLENDALE | SC | 29810 |
| TAYLOR, MARY | TAYLOR MARY AND GREGORY C | 4377 GUFFRERY ROAD | | | IRWIN | PA | 15642 |
| JUDITH CURETON | 9936 MONTROSE ST | | | | DETROIT | MI | 48227 |
| NELSON TROY | NELSON, TROY | 157 HICKORY CT | | | FARMINGTON | MN | 55024 |
| AUTOMOTIVE RESEARCH CORP | 3301 LONGMIRE DR | | | | COLLEGE STATION | TX | 77845 |
| MEGAN CANTY | 8146 REYNOLDSWOOD DR | | | | REYNOLDSBURG | OH | 43068 |
| SAILRAIL AUTOMATED SYSTEMS INC | 6 3200 14TH AVE | | | MARKHAM CANADA ON L3R 0H8 CANADA | | | |
| WHEELER, BUDDY | PO BOX 711 | | | | PANGBURN | AR | 72121 |
| TERRANCE J TICHY | C/O RICHARD L DEMSEY CO LPA | 1350 EUCLID AVENUE SUITE 1550 | | | CLEVELAND | OH | 44115 |
| CLARK, IAN | 13516 54TH DR NE | | | | MARYSVILLE | WA | 98271 |
| WASHINGTON, CATHY | 580 VILLAGE SQUARE | | | | HAZELWOOD | MO | 63042 |
| BRITTANY ELKINS, A MINOR | C/O SCOTT MELTON (P 34435) ATTORNEY | 50 MONORE AVE NW SUITE 700W | | | GRAND RAPIDS | MI | 49503 |
| EDEN ELKINS, A MINOR | C/O SCOTT R MELTON (P34435) ATTORNEY | 50 MONORE AVE NW SUITE 700W | | | GRAND RAPIDS | MI | 49503 |
| HULKENBERG, GLENN | BARBER & BORG LLC | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190 |
| TUMOLILLO, THOMAS | BARBER & BORG LLC | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190 |
| DURETTE, SIGNORA | 1619 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119 |
| ROPP, JOHN | 35 RAILROAD AVE | | | | SAND COULEE | MT | 59472 |
| BUTLER LINDSEY | BUTLER, LINDSEY | 84366 KINGS RD | | | BOGALUSA | LA | 70427 |
| SNIDER CHRISTOPHER | SNIDER, CHRISTOPER | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114 |
| RICHEY, JERRY | HARRIS LAW FIRM | 1920 MAIN ST STE 214 | | | NORTH LITTLE ROCK | AR | 72114 |
| CAVANAUGH JOANNE | CAVANAUGH, STEVE | THE MAHOTRA LAW FIRM | 319 N GRANT STREET | | ODESSA | TX | 79761 |
| MICHAEL T JONES 2ND ACTION | PRO SE | 63 WAVERLY AVE | | | DAYTON | OH | 45405 |
| TAMMY K KINGDOLLAR | 12646 WEST LEE RD | | | | ALBION | NY | 14411 |
| JOHN BELLANTONI AND MARIA BELLANTONI | C/O JONATHAN RICE ESQ | 377 ASHFORD AVE | | | DOBBS FERRY | NY | 10522 |
| TRAINOR, MICHAEL | 66 ATWOOD ST | | | | WEST WARWICK | RI | 02893 |
| CANON FINANCIAL SERVICES, INC. | ATTN: LEE-ANN DUDLEY PETERICK | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 |
| CANON FINANCIAL SERVICES, INC. | ATTN: LEE-ANN DUDLEY PETERICK | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212 |
| CUNNINGHAM, AMANDA | 179 HOLLY HILL DR | | | | SOMERSET | KY | 42503 |
| ROGERS, STACEY | 3614 RAMILL RD | | | | MEMPHIS | TN | 38128 |
| ADKINS, CLINTON | 1241 4 MILE CRK | | | | BRANCHLAND | WV | 25506 |
| RUBBERLINE PRODUCTS LTD | 343 SOVEREIGN RD | | | LONDON, ON N6M 1A6 CANADA | | | |
| HERNANDEZ, LAURI | 206 FOLK ST | | | | POTTERVILLE | MI | 48876 |
| AINSWORTH WILLIAM ODELL | AINSWORTH, WANDA | PITTMAN GERMANY ROBERTS & WELSH LLP | 410 SOUTH PRESIDENT STREET | | JACKSON | MS | 39201 |
| BOARD OF COUNTY COMMISSIONERS LUCAS CO OH | ONE GOVERNMENT CENTER | SUITE 800 | | | TOLEDO | OH | 43604 |
| TIESHA MCNEAL | GENERAL DELIVERY | 1603 CHRISTIE STREET | | | DAVENPORT | IA | 52803 |
| PURDY, KRISTIN M | C/O FULLER, ROBERT | 1090 NORTH 5900 EAST | POST BOX 835 | | EDEN | UT | 84310 |
| BURNISH, JOHN J | FULLER LAW OFFICE, LC | 1090 NORTH 5900 EAST POST BOX 835 | | | EDEN | UT | 84310 |
| AINSWORTH, WANDA | 2586 HARPERVILLE ROAD | | | | FOREST | MS | 39074 |
| WOLENSKY, STEVEN | 32 MOOREHOUSE RD | | | | NEW EGYPT | NJ | 08533 |
| PURDY KRISTIN | 1961 ARAPAHO CIR | | | | OGDEN | UT | 84403 |
| GILL-SIMPSON INC | 2834 LOCH RAVEN RD | | | | BALTIMORE | MD | 21218 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL | ATTN: SHERRI D LYDELL, ESQ | 1065 AVENUE OF THE AMERICAS, 18TH FL | | NEW YORK | NY | 10018 |
| DIRECT GENERAL INS A/S/O WILLIAM KANE | PRAXIS CONSULTING, INC | A/S/O DIRECT GENERAL, 1181183 | PO BOX 5 | | MUNCIE | IN | 47308 |
| NEW YORK STATE DEPARTMENT OF HEALTH | C/O NYS OFFICE OF THE ATTORNEY GENERAL | ATTN: AAG NEAL S MANN | 120 BROADWAY | | NEW YORK | NY | 10271 |
| SMITH, NICOLE | 8730 GLENLOCH ST | | | | PHILADELPHIA | PA | 19136 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC | MEMBER CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST, STE 2200 | | MINNEAPOLIS | MN | 55402 |
| CONSOLIDATED RAILWAY CORPORATION, MEMBER, | CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST, STE 2200 | | MINNEAPOLIS | MN | 55402 |
| FORD MOTOR COMPANY, MEMBER, CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 SOUTH EIGHTH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402 |
| IMPERIAL OIL LIMITED, MEMBER, CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 SOUTH EIGHTH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402 |
| MORAN, DENA | 812 RHOADS DR | | | | SPRINGFIELD | PA | 19064 |
| SINGER, JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316 |
| SINGER JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316 |
| SINGER JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316 |
| SINGER JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316 |
| GREEN, HOLLY | 1031 8TH AVE | | | | HELENA | MT | 59601 |
| FLANDERS, DEREK | 14522 SACO ST. | | | | POWAY | CA | 92064 |
| OGILVY RENAULT LLP | 200 BAY ST STE 3800 | SOUTH TOWER | | TORONTO CANADA ON M5J 2Z4 CANADA | | | |
| MARIA CARRISOSA ET AL | ATTN RON SIMON SIMON & LUKE LLP | 2929 ALLEN PARKWAY 42ND FLOOR | | | HOUSTON | TX | 77019 |
| MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF OF THE | ESTATES OF BLANCA VASQUEZ DECEASED & MARISOL'VASQUEZ DECEASED & AS | ATTN: RON SIMON | SIMON AND LUKE, LLP | 2929 ALLEN PARKWAY 42ND FLOOR | HOUSTON | TX | 77019 |
| RON SIMON | SIMON AND LUKE LLP | 2929 ALLEN PARKWAY | 42ND FLOOR | | HOUSTON | TX | 77019 |
| MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF OF THE | ESTATES OF BLANCA CASQUEZ DECEASED & MARISOL VASQUEZ DECEASED | ATTN RON SIMON | SIMON AND LUKE LLP | 2929 ALLEN PARKWAY 42ND FLOOR | HOUSTON | TX | 77019 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN CHRISTOPHER R BELMONTE | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| DAVIS, ROGER | DAVIS, TARA | 19371 STATE ROUTE 93 SOUTH | | | LOGAN | OH | 43138 |
| TAMMY HOLT | 9386 LEAFHOPPER COURT | | | | LAS VEGAS | NV | 89178 |
| CARRASQUILLO, LARISSA | PO BOX 693 | | | | MANOMET | MA | 02345 |
| HAIN CAPITAL HOLDINGS, LLC | re: RACHEL HIGGINS, ESQ | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ELEAZAR HERRERA MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| YADIRA ERICA SALCIDO MEDRANO | C/O WIGINGTON RUMLEY DANN, LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRIST | TX | 78401 |
| ADELINA R MADUJANO | C/O WIGINGTON RUMLEY DUNN, LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| HUMBERTO R MANDUJANO | C/O WIGINGTON RUMLEY DUNN, LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| MARIA BELEN R MANDUJANO | C/O WIGINGTON RUMLEY DUNN, LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| MARISELA R MANDUJANO | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| SERGIO REYNA CRUZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO | | | CORPUS CHRISTI | TX | 78401 |
| SERGIO REYNA CRUZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| SERGIO REYNA CRUZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| SERGIO REYNA CRUZ INDIVIDUALLY | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| BOYLE COOL SPRINGS JOINT VENTURE | C/O BOYLE NASHVILLE LLC | 2000 MERIDIAN | SUITE 250 | | FRANKLIN | TN | 37067 |
| LUNDGREN, TRACEY | 5139 S NASHVILLE AVE | | | | CHICAGO | IL | 60638 |
| DIGIACOMO, LORA | 5225 N BEACON DR | | | | YOUNGSTOWN | OH | 44515 |
| THE STANDARD REGISTER COMPANY | C/O JOHN R HUMPHREY | TAFT STETTINIUS & HOLLISTER LLP | ONE INDIANA SQUARE, SUITE 3500 | | INDIANAPOLIS | IN | 46204 |
| FRUCHEY, DON R INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5608 OLD MAUMEE RD | | | FORT WAYNE | IN | 46803 |
| BALDWIN FELICIA E | BALDWIN, EDWARD | C/O THE LAW OFFICES OF HUTCHINGS HENDREN ASHLEY | 1117 WASHINGTON AVE | | OCEAN SPRINGS | MS | 39564 |
| CADEN DELAND SMITH | Natalie Ruth Wilson Smith, individually and on behalf of Caden Deland Smith, Ashley Maurie Smith and Payton Forester Smith and as administrator and executrix of the estate of Lawrence W. Smith and/or Colby L. Wooten | c/o Bowery Insitutional Opportunity Fund, L.P.Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| WILSON SMITH, NATALIE RUTH | Natalie Ruth Wilson Smith, individually and on behalf of Caden Deland Smith, Ashley Maurie Smith and Payton Forester Smith and as administrator and executrix of the estate of Lawrence W. Smith and/or Colby L. Wooten | c/o Bowery Insitutional Opportunity Fund, L.P.Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| SMITH, LAWRENCE W | Natalie Ruth Wilson Smith, individually and on behalf of Caden Deland Smith, Ashley Maurie Smith and Payton Forester Smith and as administrator and executrix of the estate of Lawrence W. Smith and/or Colby L. Wooten | c/o Bowery Insitutional Opportunity Fund, L.P.Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| SMITH, ASHLEY MAURIE | Natalie Ruth Wilson Smith, individually and on behalf of Caden Deland Smith, Ashley Maurie Smith and Payton Forester Smith and as administrator and executrix of the estate of Lawrence W. Smith and/or Colby L. Wooten | c/o Bowery Insitutional Opportunity Fund, L.P.Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| PEYTON FORESTER SMITH | Natalie Ruth Wilson Smith, individually and on behalf of Caden Deland Smith, Ashley Maurie Smith and Payton Forester Smith and as administrator and executrix of the estate of Lawrence W. Smith and/or Colby L. Wooten | c/o Bowery Insitutional Opportunity Fund, L.P.Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| XAVIER DEMOND WILLIAMS | C/O COWAN LAW FIRM | 209 HENTRY STREET | | | DALLAS | TX | 75226 |
| BRIDGETTE LASHAWN WILLIAMS | C/O COWAN LAW FIRM | 209 HENRY STREET | | | DALLAS | TX | 75226 |
| GASTELUM, EVA | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| GASTELUM, JUAN | R.CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| GASTELUM, JUAN CARLOS | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| GASTELUM, VALENTIN | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| GASTELUM, JOSE | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| GASTELUM, ELIZABETH | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| GASTELUM, JACQUELINE | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| CHAIRA, SERGIO | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| CHAIRA, BRANDON | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| CHAIRA, ABIGAY | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226 |
| JOHN N GRAHAM TRUSTEE | c/o Bowery Insitutional Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| ROSE MOVING & STORAGE CO INC | 41775 ESCORSE RD STE 190 | | | | BELLEVILLE | MI | 48111 |
| ALCOA INC MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHT ST STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| ANR PIPELINE COMPANY MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| C STODDARD & SONS INC MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1 | C/O DENNIS REIS, BRIGGS & MORGAN | 80 S EIGHTH ST STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| INGERSOLL RAND COMPANY MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST STE 2200 | | MINNEAPOLIS | MN | 55402 |
| NIPSCO MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| ROCKWELL AUTOMATION INC MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | 80 S EIGHTH ST STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| TENNECO GAS PIPELINE COMPANY MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST STE 2200 | | MINNEAPOLIS | MN | 55402 |
| UNITED STATES STEEL CORPORATION MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST STE 2200 | | MINNEAPOLIS | MN | 55402 |
| DON BENSON | 20TH FLOOR 901 ST. LOUIS ST. | | | | SPRINGFIELD | MO | 65806 |
| GONZALO LOPEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| KATE M RETTERATH | 1138 SOUTHPORT LOOP | | | | BISMARCK | ND | 58504 |
| STANLEY JACK | 1297 S. PALMERLEE | | | | CEDARVILLE | MI | 49719 |
| MORRISON, ANTHONY | 7030 S MAPLEWOOD | | | | CHICAGO | IL | 60629 |
| BROCK, TAMIE | 18075 360TH STREET | | | | FOREST CITY | IA | 50436 |
| CIERA SUMMER CRAWFORD | 169 HADDEN CT | | | | GASTON | SC | 29053 |
| HIGH POINT INS CO | C/O ANDREA HEMSCHOOT ESQ | LAW OFFICE OF DEBRA HART | 303 FELLOWSHIP RD STE 300 | | MT LAUREL | NJ | 08054 |
| AUTO CLUB INSURANCE ASSOCIATION A/S/P JESSIE MCGHEE | TRANSPAC SOLUTIONS | C/O KELLY MCCULLAR | 9390 BUNSEN PARKWAY | | LOUISVILLE | KY | 40220 |
| WALTER WILSON | C/O WALTER W WILSON | 5510 MOUNT WASHINGTON ROAD | | | LOUISVILLE | KY | 40229 |
| BRUCK DUSTIN | BRUCK, DUSTIN | PO BOX 224 | | | EARLING | IA | 51530 |
| POOLE, DAMIENE | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107 |
| PICKETT JAMES | 8601 S UNION AVE | | | | CHICAGO | IL | 60620 |
| DAVID J JOSEPH COMPANY | BROKERAGE SERVICES DIVISION | PO BOX 632960 | | | CINCINNATI | OH | 45263 |
| WAYNE COUNTY AIRPORT AUTHORITY | C/O BRIAN R TRUMBAUER | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | DETROIT | MI | 48226 |
| YATES BEVERLY L. | 318 N MICHIGAN AVE | PO BOX 211 | | | WELLSTON | OH | 45692 |
| PINE JEFFREY | PINE, JEFFREY | 699 SILVER SANDS RD | | | EAST HAVEN | CT | 06512 |
| VALUE FLEET LLC | C/O RANSDELL & ROACH, PLLC | W KEITH RANSDELL | 176 PASADENA DRIVE, BUILDING ONE | | LEXINGTON | KY | 40503 |
| SOUTH TROY TECH LLC | MICHAEL S LEIB (P30470) | MADDIN, HAUSER, WARTELL, ROTH & HELLER PC | 28400 NORTHWESTERN HWY 3RD FL | | SOUTHFIELD | MI | 48034 |
| BRECHBUHLER SCALES INC | 1424 SCALE ST SW | | | | CANTON | OH | 44706 |
| HK SYSTEMS INC | DEMATIC CORP. | ATTN: DAN KAYNOR | 507 PLYMOUTH AVENUE NE | | GRAND RAPIDS | MI | 49505 |
| LIVINGSTON, BRONTAYE | 9400 OAKLAND AVE | | | | KANSAS CITY | MO | 64138 |
| RASMUSSEN SITE REMEDIATION GROUP | GONZALEZ SAGGIO & HARLAN, LLP C/O NED WITTE | 225 EAST MICHIGAN STREET | FOURTH FLOOR | | MILWAUKEE | WI | 53202 |
| METAMORA LANDFILL SETTLING PRP GROUP | C/O NED WITTE, GONZALEZ SAGGIO & HARLAN LLP | 225 EAST MICHIGAN STREET, FOURTH FLOOR | | | MILWAUKEE | WI | 53202 |
| ARI JEAN-BAPTISTE | C/O RICHARD E. GENTER, ESQUIRE | 610 YORK ROAD | SUITE 200 | | JENKINTOWN | PA | 19046 |
| STEPHANIE SCROGIN | C/O RICHARD E. GENTER, ESQUIRE | 610 YORK ROAD | SUITE 200 | | JENKINTOWN | PA | 19046 |
| SARADGENE JEAN-BAPTISTE | C/O RICHARD E. GENTER, ESQUIRE | 610 YORK ROAD | SUITE 200 | | JENKINTOWN | PA | 19046 |
| FIRSTENERGY CORP | PENN POWER | 6896 MILLER RD | SUITE 204 | | BRECKSVILLE | OH | 44141 |
| FIRSTENERGY CORP | ILLUMINATING COMPANY - CEI | BANKRUPTCY DEPT | 6896 MILLER RD RM 204 | | BRECKSVILLE | OH | 44141 |
| SEATON, STEPHEN J | 1051 AUTUMNVIEW CT | | | | ROCHESTER | MI | 48307 |
| FREEMAN, KEITH | 3435 GEORGE WYTHE CV | | | | MEMPHIS | TN | 38134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| ELSIE MAE & RAY LEWIS | c/o Bowery Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| DONALD SHERMAN | PO BOX 491 | | | | ORTONVILLE | MI | 48462 |
| TREADWAY, TINA | 23103 AL HIGHWAY 24 | | | | TRINITY | AL | 35673 |
| PERRY, EVELENE | 2058 PIPELINE LN | | | | SONTAG | MS | 39665 |
| WINGERT, MAUREEN | 131 STONEHURST DR | | | | GOOSE CREEK | SC | 29445 |
| NYC DEPT OF FINANCE PARKING VIOLATIONS | CITY OF NEW YORK, DEPT OF FINANCE | 59 MAIDEN LANE, 28TH FL | | | NEW YORK | NY | 10038 |
| LESMERISES, BRENDA | BACKUS MEYER & SOLOMON | 116 LOWELL ST | | | MANCHESTER | NH | 03104 |
| LESMERISES, NELSON | BACKUS MEYER & SOLOMON | 116 LOWELL ST | | | MANCHESTER | NH | 03104 |
| VAN BIBBER, JACOB | 3129 S 52ND ST | | | | OMAHA | NE | 68106 |
| ABEBE AFEWERKI | ABEBE, AFEWERKI | 1668 PURCELL CIRCLE | | | INDIANAPOLIS | IN | 46231 |
| MCDADE, MICHELLE & MCDADE MARK | 102 RIDGEWAY DR | | | | SCRANTON | PA | 18504 |
| GLEASON, ROBERT SR BRUCE | FREDEKING & FREDEKING LAW OFFICES LC | 511 8TH ST | | | HUNTINGTON | WV | 25701 |
| TAYLOR, CEDRIC | 143 POPLAR ST | | | | COLUMBUS | MS | 39702 |
| CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTECTION | MICHAEL T. FERRENCE, ASST COUNSEL | OFFICE OF CHIEF COUNSEL | 2 PUBLIC SQUARE | | WILKES BARRE | PA | 18701 |
| INSULATION & ENVIRONMENTAL SERVICES INC | 3156 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534 |
| DONALD B JACKSON | 3502 DARIEN DRIVE | | | | TROTWOOD | OH | 45426 |
| COLE, TERRY & COLE, CYNTHIA | ATTN: DANIEL T DEFEO | THE DEFEO LAW FIRM PC | 924 MAIN ST | | LEXINGTON | MO | 64067 |
| HIGGINBOTHAM, JIMMY | 1570 LOUDEN HEIGHTS RD | | | | CHARLESTON | WV | 25314 |
| SMITH, CHEIW | 38 CHURCH ST APT 1 | | | | LITTLE FALLS | NY | 13365 |
| ATKINS, SHARDE | 16121 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128 |
| PEREGRINA, BRIANA | 1168 BIRKS LN | | | | VIRGINIA BEACH | VA | 23464 |
| ROQUE, MICHAEL | 2203 E SYCAMORE AVE | | | | ORANGE | CA | 92867 |
| RYAN KRISTOPHER | RYAN, KRISTOPHER | 11045 VIA SANTIAGO CT | | | SPRING HILL | FL | 34608 |
| STEVEN SKALSKY JR | 1061 COOPERS RUN | | | | AMHERST | OH | 44001 |
| BARRY HEALY | 420 GERMAN ST | | | | SMETHPORT | PA | 16749 |
| SHEIPE ROBERT | 484 E CARMEL DR | PMB 311 | | | CARMEL | IN | 46032 |
| SHEIPE ROBERT | 484 E CARMEL DR | PMB 311 | | | CARMEL | IN | 46032 |
| SHEIPE ROBERT | 484 E CARMEL DR PMB 311 | | | | CARMEL | IN | 46032 |
| MARIA GALLO | 1405 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983 |
| MAZAK CORP | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042 |
| LAMMERS BARREL FACTORY PRP GROUP | C/O NIJMAN FRANZETTI LLP | 10 S LASALLE ST STE 3600 | | | CHICAGO | IL | 60603 |
| BESS COMBS-CHMIELEWSKI | 244 MEETING HOUSE LANE | | | | MERION STATION | PA | 19066 |
| INTEGRITY MATERIAL HANDLING | 4145 PRAIRIE AVENUE | | | | BERKLEY | MI | 48072 |
| DEARBORN REFINING SITE CUSTOMERS PRP GROUP | C/O BRIAN D FIGOT | STEPHEN M LANDAU PC | 41850 WEST 11 MILE ROAD, STE 202 | | NOVI | MI | 48375 |
| BKK JOINT DEFENSE GROUP | C/O JAMES J. DRAGNA | BINGHAM MCCUTCHEN LLP | 355 SOUTH GRAND AVENUE, SUITE 4400 | | LOS ANGELES | CA | 90071 |
| LICO, DONALD T | 54501 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| BIO-SERV CORPORATION | DBA ROSE PEST SOLUTIONS | PO BOX 309 | | | TROY | MI | 48099 |
| JABORI WILLIAMS | 23676 HEMLOCK AVE APT 55 | | | | MORENO VALLEY | CA | 92557 |
| LOHNER, ANN M | 3661 TIMBERLANE DR | | | | EASTON | PA | 18045 |
| WWILLIAM SHERRY AND DAVID WEID | C/O TIMOTHY R TYLER | TYLER LAW OFFICES | 120 W MADISON STE 505 | | CHICAGO | IL | 60602 |
| WWILLIAM SHERRY & DAVID WEID | C/O TIMOTHY R TYLER | TYLER LAW OFFICES | 120 W MADISON STE 505 | | CHICAGO | IL | 60602 |
| BEAUGH, KENNETH | 306 CRESWELL AVE | | | | SCOTT | LA | 70583 |
| STORM, LINDA | 3115 PECAN POINT DR | | | | SUGAR LAND | TX | 77478 |
| PROSTAR PEST SVCS INC | 5677 S TRANSIT RD #300 | | | | LOCKPORT | NY | 14094 |
| CARUTHERS TEARNIA | CARUTHERS, TEARNIA | 3400 WALTON LANE | | | NASHVILLE | TN | 37216 |
| Estate of Tinnie Collier | 3403 Longview Road | | | | Starkville | MS | 39759 |
| HSU, LAWRENCE | GROSS KENNETH I LAW OFFICES OF | 849 S BROADWAY APT 504 | | | LOS ANGELES | CA | 90014 |
| YETTER CONSULTING SERVICES INC | 910 VAN BUREN ST | SUITE 321 | | | CHICAGO | IL | 60607 |
| FRENCH, ALAN | 375 FOREST FILL DR | | | | SYRACUSE | NY | 13206 |
| AMANDA LAWSON | 13141 SANDBOURNE | | | | OLIVE BRANCH | MS | 38654 |
| KRISTI BERRYHILL | 268 W. 7800 N. | | | | SMITHFIELD | UT | 84335 |
| FRANZ, ROBERT | 21851 HARTFORD WAY | | | | MACOMB | MI | 48042 |
| DWAYNE MAYTON | C/O DENNIS O'DEA | SFS LAW GROUP | 9930 MONROE ROAD | SUITE 103 | MATTHEWS | NC | 28105 |
| LICO DONALD T | LICO DONALD T | 54501 CAMBRIDGE DR | | | SHELBY TOWNSHIP | MI | 48315 |
| TEXAS DEPARTMENT OF INSURANCE/DIV. OF WORKERS' COMP. | 7551 METRO CENTER DR STE 100, MS 4D | | | | AUSTIN | TX | 78744 |
| KEITH GOURNEAU | PO BOX 1142 | | | | BELCOURT | ND | 58316 |
| REYNOLDS CODY | C/O DAVID SLAUGHTER | 17225 EL CAMINO REAL STE 315 | | | HOUSTON | TX | 77058 |
| AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELEWARE | A/S/O RICHARD LARRIVA | LAW OFFICES OF STEVEN G KRAUS | 122 MOUNT BETHEL ROAD | | WARREN | NJ | 07059 |
| RICHARD MCMANAMA | 1033 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230 |
| WRIGHT, STEPHANIE | 257 ALAMEDA ST | | | | ROCHESTER | NY | 14613 |
| LOTT INDUSTRIES INC | C/O JEFF HOLLAND | 3350 HILL AVE | | | TOLEDO | OH | 43607 |
| SMITH, KENNETH | 70 E 150TH STREET | | | | HARVEY | IL | 60426 |
| PORTER, DANA SUE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614 |
| JAMES RISHER AS PR OF ESTATE | OF STACEY RISHER (DEC) | 101 MULBERRY STREET EAST | P.O. BOX 457 | | HAMPTON | SC | 29924 |
| LDI PRP GROUP | C/O BRIAN D FIGOT | STEPHEN M LANDAU PC | 30100 TELEGRAPH RD STE 428 | | BINGHAM FARMS | MI | 48025 |
| COLD HEADING CO, THE | 21777 HOOVER RD | | | | WARREN | MI | 48089 |
| IMPACT GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12977 N 40 DR STE 300 | | | SAINT LOUIS | MO | 63141 |
| SALTERS, ORMAN | 1003 MONROE AVE | | | | MEMPHIS | TN | 38104 |
| MICHAEL AND JUANITA WILLIAMS ON BEHALF OF THEIR MINOR SON KOHEN WILLIAMS | C/O DAVID W. LITTLE, ESQ | 115 E. CALIFORNIA, SUITE 350 | | | OKLAHOMA CITY | OK | 73104 |
| JAMES LOPRESTO | C/O ANGELINA & HERRICK P.C. | ATTN: STEPHANIE BRAVIERI, ESQ | 1895 C. ROHLWING ROAD | | ROLLING MEADOWS | IL | 60008 |
| G & H LANDFILL SITE PRP GROUP | C/O BRIAN D FIGOT | STEPHEN M LANDAU PC | 30100 TELEGRAPH RD STE 428 | | BINGHAM FARMS | MI | 48025 |
| TKF INC | 726 MEHRING WAY | | | | CINCINNATI | OH | 45203 |
| HAIN CAPITAL HOLDINGS, LTD | re: REYNEBEAU, BENJAMIN J | ATTN: GANNA LIBERCHUK | 301 ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| HAIN CAPITAL HOLDINGS, LTD | re: REYNEBEAU, JAMES J AND REYNEBEAU, KIMBERLY | ATTN: GANNA LIBERCHUK | 301 ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| SPCP GROUP, L.L.C. | re: THOMAS LAMPHIEAR AND DELORES LAMPHIEAR | SILVER POINT CAPITAL, LP | ATTN ADAM J. DEPANFILIS | 660 STEMBOAT ROAD | GREENWICH | CT | 06830 |
| ENGINEERING MANAGEMENT, INC. | C/O JAMES CAMPBELL | 1500 ARDMORE BLVD. | SUITE 502 | | PITTSBURGH | PA | 15221 |
| WELLS FARGO BANK NORTHWEST, N A AS AGENT ON BEHALF OF THE LENDERS | SIDLEY AUSTIN LLP | ATTN KEN KANSA | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 |
| KIMBERLY STOKES BARTLETTE | AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID STOKES, DECEASED | 5195 ARTHUR ROAD | | | SUMTER | SC | 29150 |
| FROST BROWN TODD LLC F/K/A LOCKE REYNOLDS LLP | ATTN: CARRIE WHEELER | 201 N ILLINOIS ST STE 1900 | | | INDIANAPOLIS | IN | 46204 |
| STADTFELD, HEATHER | 11760 W WISE RD | | | | GREENVILLE | MI | 48838 |
| JONES, ELOISE | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225 |
| TIMOTHY L MONTIS | C/O ATTORNEY JOHN P EDMONDS LTD | 110 SW JEFFERSON AVENUE SUITE 410 | | | PEORIA | IL | 61602 |
| RISHER, JAMIAN | 101 MULBERRY STREET EAST | P.O. BOX 457 | | | HAMPTON | SC | 29924 |
| HENRY JODY EUGENE (ESTATE OF) | ATTN JOHN W ANDREWS ESQ | ATTY FOR ESTATE OF JODY EUGENE HENRY | 3220 HENDERSON BLVD | | TAMPA | FL | 33609 |
| WILLIAMS CALVETTA | 3817 1ST ST | | | | DES MOINES | IA | 50313 |
| HALL, MICHAEL | 5800 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 |
| HALL MICHAEL | HALL, MARGARET | 5800 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| HALL, MARGARET | SARLES FREY & JOSEPH | 5800 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| WILLIAMS, JAMES | 1230 COURTNEY AVE | | | | NORFOLK | VA | 23504 |
| STONE LION PORTFOLIO L.P. | re: PEREIRA, FRANK W | ATTN: CLAUDIA BORG | 461 FIFTH AVENUE, 14TH FLOOR | | NEW YORK | NY | 10017 |
| NOTHWEHR, CHRISTINE | THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 W MADISON ST STE 5500 | | CHICAGO | IL | 60602 |
| NOTHWEHR, LARRY | THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 W MADISON ST STE 5500 | | CHICAGO | IL | 60602 |
| NOTHWEHR MEAGHAN | ATTN: THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 WEST MADISON STREET SUITE 5500 | | CHICAGO | IL | 60602 |
| PHILLIPS, CHLOE | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601 |
| CHELSEA PHILLIPS | TOWNSLEY LAW FIRM | 3102 ENTERPISE BLVD | | | LAKE CHARLES | LA | 70601 |
| WOOD, CHAD | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601 |
| BUCHANAN PAUL | 8499 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473 |
| FINDLEY, DONNELL | 19322 S GRANDEE AVE | | | | CARSON | CA | 90746 |
| WALKER, MONIQUE | 8931 HAAS AVE | | | | LOS ANGELES | CA | 90047 |
| CURRY, DEBRA L. | 1700 W. Market St. | PMB172 | | | AKRON | OH | 44313 |
| DIANA WHITE | 158 SPRINGS EAST ROAD | | | | LINCOLNTON | NC | 28092 |
| SCAFIDI, JANE A | C/O CHANCE & MCCANN | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302 |
| SCAFIDI, JOSEPH | CHANCE & MCCANN | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302 |
| SCAFIDI JANE A | SCAFIDI, JOSEPH | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302 |
| STUTES, ROBERT | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601 |
| HENDRIX, KAYABELLA | CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, DANIELLE | C/O CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX DANIEL | HENDRIX, DANIELLE | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, ELIANA | C/O CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| STUTES DEBRA | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601 |
| REMY INTERNATIONAL, INC | N. KATHLEEN STRICKLAND, ESQ. | ROPERS MAJESKI KOHN BENTLEY | 201 SPEAR ST STE 1000 | | SAN FRANCISCO | CA | 94111 |
| HAIN CAPITAL HOLDINGS, LTD | re: LUIS ALBERTO GARCIA-SOLANO | ATTN: GANNA LIBERCHUK | 301 ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| RUPERTO S GARCIA | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| TEODORO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| GUADALUPE G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| MARIA ESTELA G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| RUTILIO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| AMBROCIO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| CAMILO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| JOSE EVODIO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| DESIDERIO GARCIA BARBOZA, SURVIVING SPOUSE OF | MARIA ISAIAS MARTINEZ CEPEDA, DECEASED | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | CORPUS CHRISTI | TX | 78401 |
| MARIA ADELA G M ALVISO, INDIVIDUALLY AND AS REPRESENTATIVE OF THE | ESTATE OF MARIA ISAIAS MARTINEZ CEPEDA, DECEASED | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | CORPUS CHRISTI | TX | 78401 |
| MARIA D REYNA REYNA, AS SURVIVING DAUGHTER OF PEDRO REYNA OVALLE, DECE | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| MARIA D REYNA, AS SURVIVING SPOUSE OF PEDRO REYNA OVALLE, DECEASED | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| ROSA ANGELICA REYNA, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE | OF PEDRO REYNA OVALLE, DECEASED | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | CORPUS CHRISTI | TX | 78401 |
| SOCORRO C DELEON MENDOZA, INDIVIDUALLY AND AS REP OF | THE ESTATE OF JOSE MARTIN MENDOZA, DECEASED, AND AS | NEXT FRIEND OF NALLELY MENDOZA ET AL, MINORS | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | CORPUS CHRISTI | TX | 78401 |
| BASTA RICHARD | BASTA, RICHARD | 18890 HIGH POINT RD | | | CHAGRIN FALLS | OH | 44023 |
| CORRE OPPORTUNITIES FUND, L.P. | re: A-1 DISPOSAL LANDFILL (OTSEGO) SITE | ATTN CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| KRUGER, DAVID | DAVID SPITZ | LAW OFFICES OF DAVID M SPITZ PA | 377 N STATE ROAD 7 STE 202 | | PLANTATION | FL | 33317 |
| BROWN, JAMES | 4044 NORTH WOODBINE STREET | | | | HARVEY | LA | 70058 |
| Bowery Opportunity Fund, L.P. | Bowery Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| THE CHAPTER 7 ESTATE OF THELEN LLP | C/O FOX ROTHSCHILD LLP ATTN YANN GERON | 100 PARK AVENUE 15TH FLOOR | | | NEW YORK | NY | 10017 |
| CHRISTIAN SHEFFIELD | 304 EAST BAY STREET | | | | SAVANNAH | GA | 31401 |
| SCP CARLSTADT PRP GROUP | C/O WILLIAM L. WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE ROAD EAST | P.O. BOX 627 | PRINCETON | NJ | 08542 |
| MARYLAND SAND & GRAVEL FUND | CLEAN SITE ENVIRON SVS INC | ATTN: SCOTT MILLER | 46161 WESTLAKE DR STE 230-B | | POTOMAC FALLS | VA | 20165 |
| THIRD SITE TRUST FUND | ATTN NORMAN W BERNSTEIN ESQ | N W BERNSTEIN & ASSOCIATES LLC | 800 WESTCHESTER AVE N319 | | RYE BROOK | NY | 10573 |
| AMADA MARTINEZ | ATTN MICHAEL M GUERRA | GUERRA MASK LLP | PO BOX 5371 | | MCALLEN | TX | 78502 |
| MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP AN UNINCORPORATED | ASSOCIATION BY ITS CHAIRMAN A TIMOTHY WEBSTER | C/O WEBSTER SZANYI LLP | 1400 LIBERTY BLDG 424 MAIN STREET | | BUFFALO | NY | 14202 |
| DUANE MORRIS LLP | C/O LAUREN LONERGAN TAYLOR ESQUIRE | 30 SOUTH 17TH ST | | | PHILADELPHIA | PA | 19103 |
| SUTHERLAND ASBILL & BRENNAN LLP | WENDY B SPIRO PARALEGAL | SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE | | ATLANTA | GA | 30309 |
| SATURN VTI CLASSACTION CLASS MEMBER | DARILYN ZIEGLER | 9615 GREEN SPRUCE DR | | | LAKELAND | TN | 38002 |
| DAVID GEIST | 26435 POTOMAC DRIVE | | | | SUN CITY | CA | 92586 |
| CURTIS PARRISH | 6994 BROADWAY | 1-A | | | MERRILLVILLE | IN | 46410 |
| VERA HAFFEY | 1217 MT HWY 1 W | | | | ANACONDA | MT | 59711 |
| JAMES, DOROTHY | 1805 OLIVER JACKSON RD | | | | STARKVILLE | MS | 39759 |
| HASTINGS, TERRANCE | PO BOX 93 | | | | ANAWALT | WV | 24808 |
| TRAVELERS CHAMPIONSHIP | ATTN CORPORATE OFFICER/AUTHORIZED AGENT | 90 STATE HOUSE SQ | | | HARTFORD | CT | 06103 |
| GARRETT, RICKY | 4723 HOWELL COVE RD | | | | TALLADEGA | AL | 35160 |
| MARVIN ECHOLS | PO BOX 2211 | | | | BAY CITY | MI | 48707 |
| GANDSEY CHEVELLE | 14N686 FRENCH RD | | | | HAMPSHIRE | IL | 60140 |
| STATE OF NC DENR DIVISION OF WASTE MANAGEMENT | JOHN G REEN JR ESQ | NC OFFICE OF ATTORNEY GENERAL | ENVIRONMENTAL DIVISION | POST OFFICE BOX 629 | RALEIGH | NC | 27602 |
| STATE OF NC DENR-DIVISION OF WASTE MANAGEMENT | JOHN R GREEN JR, ESQ | NC OFFICE OF ATTORNEY GENERAL | ENVIRONMENTAL DIVISION | POST OFFICE BOX 629 | RALEIGH | NC | 27602 |
| UBS AG | STEPHEN A THATCHER | DIRECTOR & COUNSEL | UBS AG | 677 WASHINGTON BLVD 8TH FLOOR | STAMFORD | CT | 06901 |
| BARBARA J HERNANDEZ | 5939 SUTTER AVE #5 | | | | CARMICHAEL | CA | 95608 |
| GLEASON SALES (AMERICAS) CORPORATION | GLEASON SALES (AMERICAS) CORPORATION | ATTENTION: EDWARD J. PELTA, ESQ | 1000 UNIVERSITY AVENUE | | ROCHESTER | NY | 14607 |
| SENTRY SELECT INSURANCE COMPANY | ATTN KENNETH J ERLER ASSOCIATE COUNSEL | 1800 NORTH POINT DR | | | STEVENS POINT | WI | 54481 |
| MORGAN, CONNIE | 1566 WESTERN AVE | | | | TOLEDO | OH | 43611 |
| JACKIE ADENIYI | 9701 S. WINSTON | | | | CHICAGO | IL | 60643 |
| MELVA NAVARETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVARRETTE | 919 W. 24TH STREET | | | | ODESSA | TX | 79763 |
| WINGO, WINSTON | 16863 TRACEY ST | | | | DETROIT | MI | 48235 |
| ESTATE OF BORIS AVERBUKH (VLADIMIR AVERNUKH PERSONAL REPRESENTATIV | GREGORY G HOPPER ESQUIRE SCBMA | 300 WEST PRATT STREET SUITE 450 | | | BALTIMORE | MD | 21201 |
| ALLA AVERBUKH (DEATH OF HUSBAND BORIS AVERBUKH) | GREGORY G HOPPER ESQUIRE SCBMA | 300 WEST PRATT STREET SUITE 450 | | | BALITMORE | MD | 21201 |
| DEAN DEWALD | 3170 44TH ST SE | | | | DAWSON | ND | 58428 |
| GARCIA, GRISEL | 12726 BLENHEIM ST | | | | BALDWIN PARK | CA | 91706 |
| ARC SITE PERFORMING PARTIES GROUP (WHOSE MEMBERS ARE IDENTIFIED ON | EXHIBIT A TO THE ATTACHED RIDER) | LORI MILLS ESQ | DRINKER BIDDLE & REATH | 105 COLLEGE RD E STE 300 PO BOX 627 | PRINCETON | NJ | 08542 |
| KIMBERLY GARCIA | BRIAN J PANISH, ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD SUITE 700 | | LOS ANGELES | CA | 90025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| JESUS GARCIA | BRIAN J PANISH ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD SUITE 700 | | LOS ANGELES | CA | 90025 |
| ESTATE OF ALEX GARCIA | BRIAN J PANISH ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD SUITE 700 | | LOS ANGELES | CA | 90025 |
| BRANI, JOHN | BURKE MAHONEY & WISE | 161 NORTH CLARK ST | | | CHICAGO | IL | 60601 |
| DWYER, MARK | C/O BURKE MAHONEY & WISE | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 |
| DWYER, JULIANA H | BURKE MAHONEY & WISE | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 |
| DOVER MASTER FUND II, L.P. | re: DORIS POWLEDGE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 2075 ANTOINE DR | HOUSTON | TX | 77055 |
| DOVER MASTER FUND II, L.P. | re: AMBER POWLEDGE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| DOVER MASTER FUND II, L.P. | re: AUSTIN POWLEDGE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| DOVER MASTER FUND II, L.P. | re: MARY POWLEDGE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| PFAFF, TERESA | 10145 W. COLDSPRING RD., #109E | | | | GREENFIELD | WI | 53228 |
| OHIO TRANSMISSION CORP | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 |
| GUADALUPE SELENE TREVINO | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| GUADALUPE SELENE TREVINO AS HEIR TO THE ESTATE OF EDGAR TREVINO | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ, PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 154TH ST. | | MCALLEN | TX | 78501 |
| EDGAR TREVINO JR | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| MARIA ELENA IREVINO | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| NELCY GUADALUPE IREVINO | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| JOCELIN ALEXANDRA ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| MARIA DE LOURDES ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| DEFINA ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| RICARDO ROEL ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ, PPLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| CHRISTIAN ALEXANDRO JUAREZ ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| DEFINA ESQUIVEL AS HEIR TO THE ESTATE OF DENISSE ELENA JUAREZ ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| JENIFER YAMIN MORENO | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| GENERAL ELECTRIC COMPANY | C/O EHS COUNSEL | APPLIANCE PARK, AP2-225 | | | LOUISVILLE | KY | 40225 |
| THE PROCTER & GAMBLE CO | ATTN: JOHN B PERSIANI | DINSMORE & SHOHL LLP | 255 E 5TH ST STE 1900 | | CINCINNATI | OH | 45202 |
| OZRE GREENVILLE LLC | 150 EXECUTIVE CENTER DRIVE, #B10 | | | | GREENVILLE | SC | 29615 |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | C/O ATTORNEY GENERAL OF NEW JERSEY | ATTN: ROGER BUTLER | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET STREET PO BOX 093 | TRENTON | NJ | 08625 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | US DIST COURT FOR THE SO DIST OF IL | ATTN: GERALD T. KARR | ENVIRONMENTAL BUREAU | 69 WEST WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60602 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | CHEMETCO SITE | JAMES L MORGAN, ASSIST. ATTORNEY GENERAL | 500 SOUTH SECOND ST. | | SPRINGFIELD | IL | 62706 |
| STARNER, ROSS E & STARNER, BONNIE L | IRWIN & MCKNIGHT | 60 WEST POMFRET STREET | | | CARLISLE | PA | 17013 |
| SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS | CORPORATION AND RODANAST P C | RODANAST, P.C. | ATTN: JOSEPH F RODA ESQ & MICHELLE BURKHOLDER | 801 ESTELLE DR | LANCASTER | PA | 17601 |
| BITZER, TODD | BENKIE & CRAWFORD | 47 S MERIDIAN ST STE 305 | | | INDIANAPOLIS | IN | 46204 |
| BITZER, DIANA | BENKIE & CRAWFORD | 156 E MARKET ST | STE 200 | | INDIANAPOLIS | IN | 46204 |
| HOENER, MONICA | 1735 LITTLE BAY RD | | | | HERMANN | MO | 65041 |
| 295 PARK AVENUE CORP. | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE BALN GILFILLAN ET AL | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| ROBERT A DEMASSI EXECUTOR | ROBERT A DEMASSI EXECUTOR OF THE | ESTATE OF ARNOLD A DEMASSI JR | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE ET AL 5 BECKER FARM RD | ROSELAND | NJ | 07068 |
| JOHN L REMSEN PERSONAL REPRESENTATIVE | OF THE ESTATE OF ROBERT J DEMASSI, ET AL. | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE ET AL 5 BECKER FARM RD | | ROSELAND | NJ | 07068 |
| DEMASSI CADILLAC CO INC | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE BAIN GILFILLAN ET AL | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| DEMASSI ENTERPRISES | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE BAIN GILFILLAN ET AL | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| PAULINE DEMASSI | C/O JAN ALAN BRODY ESQ | CARELLA, BYRNE, BAIN, GILFILLIAN, ET AL. | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| TRC OPTIMUM FUND LLC | re: JOSEPH AND REGINA TOOMEY | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| VASQUEZ, JESUS | 6828 26TH ST | | | | BERWYN | IL | 60402 |
| JULIAN KEBSCHULL AND ANGELA GIRARD | C/O LAW OFFICES OF DAVID J LANG | 8112 W. BLUEMOUND ROAD | SUITE 71 | | MILWAUKEE | WI | 53213 |
| JULIAN KEBSCHULL | LAW OFFICES OF DAVID J. LANG | SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD | | | BROOKFIELD | WI | 53005 |
| PLOUFFE, DANIEL C | 9849 EAST-DIXIE HIGHWAY | | | | FAIR HAVEN | MI | 48023 |
| DANIEL PLOUFFE | 9849 EAST-DIXIE HIGHWAY | | | | FAIR HAVEN | MI | 48023 |
| JABLONSKI, NIKKI | 360 S CHERRY ST | | | | OAKDALE | IL | 62268 |
| SUSAN HUFTON | 804 RAYMOND COURT | | | | VIRGINIA BEACH | VA | 23464 |
| SERGIO DOMINGUEZ | 4805 N COLLEGE AVE | | | | BETHANY | OK | 73008 |
| SOLOMON FANTAYE | 4912 HERITAGE HEIGHTS | | | | HAZELWOOD | MO | 63042 |
| CHRISTINE PENNINGTON | 120 LINDA DR | | | | ROSEVILLE | CA | 95678 |
| DEARDURFF, JEFF | 6876 ROAD 163 W | | | | LIBERTY | OH | 43357 |
| HAIG, MARGARET | 608 174TH AVE | | | | SPRING LAKE | MI | 49456 |
| MARTIN RACHEL MARIE - ESTATE OF | ESTATE OF MARTIN, RACHEL MARIE | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402 |
| LASKIN FINAL REMEDIATION TRUST FUND | C/O WILLIAM E COUGHLIN ESQ | CALFEE HALTER & GRISWOLD LLP | 800 SUPERIOR AVE SUITE 1400 | | CLEVELAND | OH | 44114 |
| ESTATE OF MICHAEL GREEN BY HIS EXECUTOR STEVEN NEWMAN | C/O LAW OFFICE OF BENJAMIN M. DELVENTO PC | ATTN: MAURICE J DONOVAN ESQ | 70 SOUTH ORANGE AVENUE, SUITE 150 | | LIVINGSTON | NJ | 07039 |
| DTE ENERGY COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| GERDAU MACSTEEL | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| TECUMSEH PRODUCTS COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| GENERAL ELECTRIC COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| MICHELIN NA INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| Owens-Illinois Inc. | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| WENDY HARPER | 861 FAIRFIELD ROAD | #515 NORTH | | VICTORIA BC CANADA V8V 5A9 | | | |
| DARYL TAYLOR | 258 E. RUSSELL AVE | | | | FLINT | MI | 48505 |
| SC AUTONOVA SA | SC AUTONOVA SA | STR FAGULUI 35 | | 440186 SATU MARE ROMANIA | | | |
| RAY ROBINSON | RAY ROBINSON | 2780 INTERNATIONAL DR APT 513A | | | YPSILANTI | MI | 48197 |
| LANSING BOARD OF WATER & LIGHT | ATTN: REBEKAH BIDELMAN | 1232 HACO DR | | | LANSING | MI | 48912 |
| HONEYWELL INTERNATIONAL INC. | ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST | 175 JOHN QUINCY ADAMS RD | | | | TAUNTON | MA | 02780 |
| UNITED STATES OF AMERICA - DEPARTMENT OF DEFENSE | ATTN: DAVID S. Jones | 86 CHAMBERS STREET THIRD FLOOR | | | NEW YORK | NY | 10007 |
| NAVISTAR INC | C/O MICHAEL K MCCRORY | BARNES & THORNBURG LLP | 11 S MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 |
| OII STEERING COMMITTEE | C/O ALLAN H ICKOWITZ ESQ | NOSSAMAN LLP | 777 S FIGUEROA STREET 34TH FLOOR | | LOS ANGELES | CA | 90071 |
| HOLLIDAY REMEDIATION TASK FORCE | LISA A EPPS & JAMES T. PRICE | SPENCER FANE BRITT & BROWNE LLP | C/O DOEPKE-HOLLIDAY SUPERFUND SITE | 1000 WALNUT ST STE 1400 | KANSAS CITY | MO | 64106 |
| JOSEPH PATRICK BALANO & MICHELLE BALANO | 537 GILLIS ST | | | | KANSAS CITY | MO | 64106 |
| RREEF AMERICA REIT II, INC. | 3414 PEACHTREE ROAD NE, STE. 950 | | | | ATLANTA | GA | 30326 |
| VINCENT C GERMANO JR | 274 CRYSTAL CREEK DRIVE | | | | ROCHESTER | NY | 14612 |
| ROBERT J DEIERLEIN | 41 PRESTON AVE | | | | WEST HARRISON | NY | 10604 |
| MARCIA VIDA | 4206 WILMINGTON ROAD | | | | S EUCLID | OH | 44122 |
| STATE OF RHODE ISLAND | DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | TERENCE J TIERNEY S A A G | DEPARTMENT OF ATTORNEY GENERAL | 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903 |
| HAIN CAPITAL HOLDINGS, LLC | re: ARREOLA QUINTANA, LUIS FERNANDO | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| OWEN AND WANTA HANKS | C/O JASON A ITKIN | ARNOLD & ITKIN LLP | 1401 MCKINNEY STREET STE 2550 | | HOUSTON | TX | 77010 |
| DINSMORE AND SHOHL LLP | ATTN: KENNETH L. CROOKS | 225 EAST FIFTH STREET | SUITE 1900 | | CINCINNATI | OH | 45202 |
| IMPREMEDIA LLC & EL DIARIO LA PIENSA & LA OPINION | JOHN PATON | 1 METRO TECH CENTER, 18TH FLOOR | | | BROOKLYN | NY | 11201 |
| KARMANN U.S.A., INC. | ATTN STEPHEN P. CHESNY | 14967 PILOT DRIVE | | | PLYMOUTH | MI | 48170 |
| ALI, PAUL | C/O STEPHEN W. SILVERMAN, ESQ. | 73 STATE STREET | SUITE 203 | | SPRINGFIELD | MA | 01103 |
| MANUEL WILLIE | MANUEL, WILLIE | 2812 WISE ST | | | ALEXANDRIA | LA | 71301 |
| BOBBIE M REYNOLDS | 1425 PONTIAC | | | | DENVER | CO | 80220 |
| RACHEL A O'BRIEN | 4343 16TH ST SW | | | | LOVELAND | CO | 80537 |
| MCCOY BILL | MCCOY, BILL | 4423 SE WEEKLEY COURT | | | TECUMSEH | KS | 66542 |
| SHEIPE, ROBERT | 484 E CARMEL DR PMB 311 | | | | CARMEL | IN | 46032 |
| HONEYWELL INTERNATIONAL INC. | ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| ASHRAF ELGOHARY | C/O KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | | AMBLER | PA | 19002 |
| NL INDUSTRIES INC | TRACEE THOMAS | NL INDUSTRIES INC | 5430 LBJ FREEWAY SUITE 1700 | | DALLAS | TX | 75240 |
| NL INDUSTRIES INCORPORATED | TRACEE THOMAS | 5430 LBJ FREEWAY SUITE 1700 | | | DALLAS | TX | 75240 |
| TOWN OF SALINA | ATTN: FRANK C PAVIA | HARRIS BEACH PLLC | 99 GARNSEY RD | | PITTSFORD | NY | 14534 |
| MELISSA LANGDON, PERSONAL REP OF THE ESTATE OF | REGAN LANGDON, DECEASED | C/O FRASER & SOUWEIDANE PC | 10 S MAIN STE 302 | | MT CLEMENS | MI | 48043 |
| IVY LUCKETT | 9423 SUNSET DRIVE | | | | TAMPA | FL | 33610 |
| MARIO LLAMAS | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH ST | | | BROWNSVILLE | TX | 78520 |
| VIRGINIA SAENZ AS NEXT FRIEND OF MANUEL SAENZ | C/O VILLEGAS LAW FIRM | 3116 ROSEDALE AVENUE, APT. 104 | | | DALLAS | TX | 75205 |
| JOSE LLAMAS | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH | | | BROWNSVILLE | TX | 78520 |
| PETRITA LLAMAS | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH | | | BROWNSVILLE | TX | 78520 |
| TURNER, DAVID E | 196 W KOCHHEISER RD | | | | BELLVILLE | OH | 44813 |
| WATER SERVICES DEPT OF MONTGOMERY COUNTY OHIO | DOUGLAS TROUT ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 |
| MONTGOMERY CTY, OHIO & THE MONTGOMERY CTY | SOLID WASTE DIST. DOUGLAS TROUT, ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 |
| FLOWSERVE CORPORATION F/K/A THE DUNRON COMPANY | JEFFREY G HAMILTON JACKSON WALKER LLP | 901 MAIN STREET STE 6000 | | | DALLAS | TX | 75202 |
| FLOWSERVE CORPORATION F/K/A THE DUNRON COMPANY | JEFFREY G HAMILTON JACKSON WALKER LLP | 901 MAIN STREET STE 6000 | | | DALLAS | TX | 75202 |
| NOELIA MEDINA GONZALEZ | NOELIA MEDINA GONZALEZ | C/O JASON A ITKIN | ARNOLD & ITKIN LLP | 1401 MCKINNEY STREET SUITE 2550 | HOUSTON | TX | 77010 |
| ILLINOIS TOOL WORKS INC. | ATTN: LISA M. HATYINA | 155 HARLEM AVENUE | | | GLENVIEW | IL | 60025 |
| ILLINOIS TOOL WORKS INC. | ATTN: LISA M. HATYINA | 155 HARLEM AVENUE | | | GLENVIEW | IL | 60025 |
| ENVIRONMENTAL PROFILES INC | ATTN: JOHN W SPENCER | 8805 COLUMBIA 100 PARKWAY SUITE 100 | | | COLUMBIA | MD | 21045 |
| NELKE, ARTHUR G | C/O WATTEL & YORK, LLC | 2175 NORTH ALMA SCHOOL ROAD #B107 | | | CHANDLER | AZ | 85224 |
| WILLOW RUN BUSINESS CENTER I, L.L.C. | 1400 16TH STREET | SUITE 300 | | | OAK BROOK | IL | 60523 |
| NJ DEPARTMENT OF ENVIRONMENTAL PROTECTION | RACHEL JEANNE LEHR, DAG | DIVISION OF LAW | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET STREET, PO BOX 093 | TRENTON | NJ | 08625 |
| ANDROID INDUSTRIES LLC | 2155 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | RANDALL W MAY, MANAGING COUNSEL | CRAIG MABBETT, SUBROGATION MANAGER | NATIONWIDE INSURANCE | ONE NATIONWIDE PLAZA 2-5-15 | COLUMBUS | OH | 43215 |
| TITAN INSURANCE COMPANY | NATIONWIDE INSURANCE | CRAIG MABBETT, SUBROGATION MANAGER | ONE NATIONWIDE PLAZA 2-5-15 | | COLUMBUS | OH | 43215 |
| ALLIED GROUP INC | NATIONWIDE INSURANCE | CRAIG MABBETT | ONE NATIONWIDE PALZA 2-5-15 | | COLUMBUS | OH | 43215 |
| Bowery Institutional Opportunity Fund, L.P. | Bowery Institutional Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| ANGELA HOOPER | 9344 TRUE AVE | | | | DOWNEY | CA | 90240 |
| PARKER HANNIFIN CORPORATION | ATTN T MEYER | 5035 PARKLAND BLVD | | | CLEVELAND | OH | 44124 |
| NANCY FREELS | 706 GLENDALE ST | | | | BENTON | IL | 62812 |
| SAMUEL BARROW | 712 ETHEL AVE | | | | DAYTON | OH | 45417 |
| DUPLESSIS PONTIAC-BUICK-GMC TRUCK, INC. | RONALD DUPLESSIS | 2522 S BURNSIDE AVE | | | GONZALES | LA | 70737 |
| TUCKER, ERIC | 4342 GREEN AVE #19 | | | | LOS ALAMITOS | CA | 90720 |
| SEARCY DENNEY, AS ATTORNEY FOR STEVETTE DUKES | 2139 PALM BEACH LAKES ROAD | | | | WEST PALM BEACH | FL | 33409 |
| TRI-CITIES BARREL PRP GROUP | C/O FARAC LANGE, LLP | 28 EAST MAIN ST | | | ROCHESTER | NY | 14614 |
| LORI LAPIERRE-DESALVO | C/O MARC S ALPERT | MARC S ALPERT PC | 15 COURT SQUARE #940 | | BOSTON | MA | 02108 |
| ADAM C LAPIERRE | MARC S ALPERT PC | 15 COURT SQUARE #940 | | | BOSTON | MA | 02108 |
| DEVON B LAPIERRE | MARC S ALPERT PC | 15 COURT SQUARE #940 | | | BOSTON | MA | 02108 |
| TYLER J LAPIERRE | MARC S ALPERT | MARC S ALPERT PC | 15 COURT SQUARE #940 | | BOSTON | MA | 02108 |
| VINCENT A DESALVO | MARC S ALPERT | MARC S ALPERT PC | 15 COURT SQUARE #940 | | BOSTON | MA | 02108 |
| PIONEER CREDIT OPPORTUNITIES FUND,LP | re: MATHEW S LAPIERRE | ATTN ADAM STEIN-SAPIR | GREELEY SQUARE STATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| RASHIDA TAYLOR | 317 WARWICK AVENUE APT. 201 | | | | OAKLAND | CA | 94610 |
| FEDERAL SCREW WORKS | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| FORD MOTOR COMPANY | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| HONEYWELL INTERNATIONAL INC. | ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| BFI TRANS RIVER (LP), INC. | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 |
| NL INDUSTRIES | TRACEE THOMAS | 5430 LBJ FREEWAY SUITE 1700 | | | DALLAS | TX | 75240 |
| WACKER CHEMICAL CORPORATION | 3301 SUTTON ROAD | | | | ADRIAN | MI | 49221 |
| THE WILLIAMS COMPANIES | ONE WILLIAMS CENTER | | | | TULSA | OK | 74127 |
| FORD MOTOR COMPANY | 1 AMERICAN ROAD | | | | DEARBORN | MI | 48126 |
| ELJER MANUFACTURING C/O REXNORD INDUSTRIES, LLC | 4701 W. GREENFIELD AVENUE | | | | MILWAUKEE | WI | 53214 |
| TRACY L BARLOW | 399 REUTER LANE | | | | SPRINGVILLE | IN | 47462 |
| MARJORIE L MARTIN | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204 |
| LAWANDA ASBELL AND JAMES HAMMOND | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204 |
| JAMES A AND VICKY L BEEDIE | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRC STE 900 | | INDIANAPOLIS | IN | 46204 |
| ANGELA BROWN | C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRCLE STE 900 | | | INDIANAPOLIS | IN | 46204 |
| LARRY D & KATHERINE A CRANE | C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRCLE STE 900 | | | INDIANAPOLIS | IN | 46204 |
| LARRY DIXON | C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRCLE STE 900 | | | INDIANAPOLIS | IN | 46204 |
| X RITE INC | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 |
| KOLANOWSKI, EUGENE | 9992 OLD HIGHWAY 46 | | | | BON AQUA | TN | 37025 |
| AM GENERAL LLLC | ATTN: GENERAL COUNSEL | 105 N NILES AVE | | | SOUTH BEND | IN | 46617 |
| STATE OF MD DEPT OF THE ENVIRONMENT | HORACIO TABLADA DIRECTOR OF LMA | MARYLAND DEPARTMENT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD | | BALTIMORE | MD | 21230 |
| DUGAN, PATRICK | PO BOX 644 | | | | HARLEM | MT | 59526 |
| PALMER, SHARON | 2463 CHAUNCEY LANE | | | | MARIETTA | GA | 30064 |
| ALLISON MECHANICAL INC | 1968 ESSEX CT | | | | REDLANDS | CA | 92373 |
| DONALD JACOBS | 5420 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 |
| DENAPOLI, PHILIP | C/O E. STEVEN YONOVER | ATTN: STEVEN YONOVER | 1416 TECHNY RD | | NORTHBROOK | IL | 60062 |
| ROCKY FORK COMPANY | PO BOX 513 | | | | NEW ALBANY | OH | 43054 |
| GOBLE, DELLA M | 3341 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 |
| GOBLE, MARION E | 3341 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 |
| MENZIES, MICHAEL | PO BOX 975 | | | | RICHMOND | VA | 23218 |
| STEFAN, SHANNON | 915 OAK AVENUE | | | | WOODLAND | CA | 95695 |
| MURPHY, TARA | 422 BULLITT RD | | | | SIMPSONVILLE | KY | 40067 |
| MARK HYLAND | BUREAU OF REMEDIATION AND WASTE MANAGEMENT | DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION 28 TYSON DRIVE | | AUGUSTA | ME | 04333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | 1 CONSTITUTION PLAZA | | | | BOSTON | MA | 02129 |
| TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243 |
| FORD MOTOR COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 4000 TOWN CENTER, STE. 1800 | | SOUTHFIELD | MI | 48075 |
| PLETCHER MOTOR COMPANY, INC. | 1001 W PIKE ST | | | | GOSHEN | IN | 46526 |
| PLETCHER RODNEY C | 1001 W PIKE ST | | | | GOSHEN | IN | 46526 |
| Carolyn Quinn Tobias, on behalf of the Estate of Willis O. Quinn | Carolyn Quinn Tobias | c/o John Stevens | Grenfell, Sledge & Stevens, PLLC | 1335 Lelia Drive | Jackson | MS | 39216 |
| TOBIAS, CAROLYN QUINN | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614 |
| CRAMER ROBERT A | C/O ROBERT J DINGES ESQ | 615 GRISWOLD STREET 1117 FORD BUILDING | | | DETROIT | MI | 48226 |
| MARION BRAGG GROUP | C/O JOHN HANSON | BEVERIDGE & DIAMOND PC | 1350 I STREET NW SUITE 700 | | WASHINGTON | DC | 20005 |
| QUINN WILLIS O | CHAPMAN LEWIS & SWAN | P O BOX 428 | | | CLARKSDALE | MS | 38614 |
| TOBIAS CAROLYN QUINN | CHAPMAN LEWIS & SWAN | P O BOX 428 | | | CLARKSDALE | MS | 38614 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY LLP | ONE PARK PLACE 300 SOUTH STATE ST | ATTN: SUSAN R KATZOFF ESQ | SYRACUSE | NY | 13202 |
| CITY OF SIOUX CITY | 405 6TH STREET, STE 511 | PO BOX 447 | | | SIOUX CITY | IA | 51102 |
| DETREX CORPORATION | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| CNA HOLDINGS LLC F/K/A CNA HOLDINGS INC | (SUCCESSOR TO HOECHST CELANESE COPORATION) | PEPPER HAMILTON LLP C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOODRICH TIRE COMPANY INC) | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 4000 TOWN CENTER, STE. 1800 | | SOUTHFIELD | MI | 48075 |
| PEREZ, KARINA | MORENO BECERRA & GUERRERO PLC | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| CASTILLE, JOSEPHINA | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| NUNEZ, LUZ HELENA | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| NUNEZ, JOEL TORRES | MORENO BECERRA & GUERRERO P.L.C. | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| ESTATE OF CANDELARIA SILLAS | MORENO BECERRA & CASILLAS PLC | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| VALLEYCREST LANDFILL SITE GROUP | ATTN: JOHN B PERSIANI | DINSMORE & SHOHL LLP | 255 E 5TH ST, STE 1900 | | CINCINNATI | OH | 45202 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ | ASSTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ | ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITAL | ALBANY | NY | 12224 |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL | 300 SOUTH SPRING STREET | | | LOS ANGELES | CA | 90013 |
| SEAPORT V LLC | re: ESTATE OF BRENT NOBBE, A DISABLED ADULT | ATTN: GENERAL COUNSEL | C/O THE SEAPORT GROUP, LLC | 360 MADISON AVENUE, 22ND FLOOR | NEW YORK | NY | 10017 |
| FRIDAY ELDREDGE & CLARK | 400 WEST CAPITOL, SUITE 2000 | | | | LITTLE ROCK | AR | 72201 |
| TIMOTHY BENTON, IOWA ATTORNEY GENERAL'S IOWA | ENVIRONMENTAL DIV | LUCAS BUILDING, GROUND FLOOR | 321 E. 12TH ST | | DES MOINES | IA | 50319 |
| WILLIAM HARDEE | C/O GEORGE W FRYHOFER ESQ LEIGH MAY | BUTLER WOOTEN & FRYHOFER LLP | 2719 BUFORD HIGHWAY | | ATLANTA | GA | 30324 |
| GABRIEL VILLANUEVA | C/O CARLOS VILLANUEVA | 3112 WAYFARER RD | | | BEDFORD | TX | 76021 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| BOWSER CADILLAC LLC | c/o JOHN CONSEVAGE | DILWORTH PAXSON LLP | 112 MARKET STREET, STE #800 | | HARRISBURG | PA | 17101 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY, LLP | ATTN: SUSAN R KATZOFF, ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | ATTN: SUSAN R KATZOFF, ESQ | C/O HISCOCK & BARCLAY, LLP | ONE PARK PLACE, 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| CAROLINA POWER & LIGHT COMPANY | DBA PROGRESS ENERGY CAROLINAS INC | ANNA B OSTERHOUT | SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | PO BOX 2611 | RALEIGH | NC | 27602 |
| OHIO DEPT OF COMMERCE DIVN OF FIRE MARSHAL | BUR OF UNDERGROUND STORAGE TANKS | MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL | 30 EAST BROAD STREET 25TH FLOOR | | COLUMBUS | OH | 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL | 30 EAST BROAD STREET 25TH FLOOR | | | COLUMBUS | OH | 43215 |
| TRAVELERS ADEMNITY CO. OF AMERICA BVU0805 | TRAVELERS INSURANCE | ATT: DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| TRAVELERS HOME AND MARINE INSURANCE COMPANY UFS3259 | TRAVELERS INSURANCE | ATT DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| TRAVELERS HOME & MARINE INS CO L355688 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| ST PAUL FIRE & CASUALTY INS CO FZU9855 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| THE CHARTER OAK FIRE INS CO K6W8803 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| THE CHARTER OAK FIRE INS CO K6W8811 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA CBS4148 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA A7V3689 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| POPEJOY, STEPHANIE | 1837 HIGHWAY 69A | | | | CAMDEN | TN | 38320 |
| PRICE, FRANCIS | TIA KENNEDY | 3625 CLAIRMONTE | | | BIRMINGHAM | AL | 35222 |
| ROBB II, DAVID & KRISTI D ROBB | 7324 OLD LIBERTY ROAD | | | | LIBERTY | NC | 27298 |
| JOEL LAMAR GANTT A MINOR | JOEL LAMAR GANTT A MINOR BY MAYA GANTT HIS GUARDIAN AD LITEM | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | LOS ANGELES | CA | 90034 |
| CHARLES KNOTT | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| AEJEA HILL, A MINOR | BY JAMES P HILL, HER GUARDIAN AD LITEM | C/O MARTIN E. JACOBS, INC. | 3415 SO SEPULVEDA BOULEVARD | SUITE 320 | LOS ANGELES | CA | 90034 |
| TANYA KNOTT | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| JAIDA SUSAN MARIE GANTT A MINOR BY MAYA GANTT HER AD LITEM | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| AELEA HILL, A MINOR | AELEA HILL, A MINOR, BY JAMES P HILL, HER GUARDIAN AD LITEM | C/O MARTIN E JACOBS, INC | 3415 SO SEPULVEDA BLVD SUITE 320 | | LOS ANGELES | CA | 90034 |
| MAYA GANTT | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| DOUGLAS J SCHWARTZ AND MOTORISTS MUTUAL INSURANCE COMPANY | ZEEHANDELAR SABITINO & ASSOCIATES LLC | 471 EAST BROAD STREET STE 1200 | | | COLUMBUS | OH | 43215 |
| FEDERAL SCREW WORKS | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| AKZO NOBEL COATINGS, INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET STE 1200 | | | COLUMBUS | OH | 43215 |
| RONALD S SHAPIRO & STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET STE 1200 | | | COLUMBUS | OH | 43215 |
| KIMBERLY L HILDEBRAND AND STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| MICHAEL OYSTER AND STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| ELI'S LANDSCAPING & DESIGN, INC AND MOTORISTS MUTUAL INSURANCE COMPANY | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| GRANGE MUTUAL CASUALTY COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| JANET SCHNIPKE & STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| CHAD ERWIN & STATE FARM MUTUAL AUTO INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 |
| TODD WINTERS & STATE FARM AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO AND ASSOCIATES LLC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 |
| JANICE M SCHULTZ AND STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 E BROAD ST, STE 1200 | | | COLUMBUS | OH | 43215 |
| CONNIE HOLTZAPFEL AND STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 E BROAD ST, STE 1200 | | | COLUMBUS | OH | 43215 |
| JAMES P. HILL | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| SEALAND SUPERFUND SITE REMEDIATION TRUST | ATTN DAVID L COOK ESQ | NIXON PEABODY LLP | 1100 CLINTON SQUARE | | ROCHESTER | NY | 14604 |
| CARSON RUSS | BOOKER, STEVEN | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354 |
| TRC OPTIMUM FUND LLC | re: SALAZAR JUSTINO C | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| TEACHERS INSURANCE & ANNUITY ASSOCIATION | C/O DAVID A LIBRA, ESQ | 120 SOUTH SIXTH ST #2500 | | | MINNEAPOLIS | MN | 55402 |
| DOVER MASTER FUND II, L.P. | re: SEAN DANIELS | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| SEAN DANIELS AS NEXT FRIEND OF MICHELLE DANIELS AND/OR | MICHELLE DANIELS, INDIVIDUALLY | ATTN LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | DALLAS | TX | 75201 |
| BLYTHE LAUREN DANIELS | ATTN LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| NATALIE DANIELS | ATTN LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| SEAN DANIELS AS NEXT FRIEND OF TESSA DANIELS A MINOR | ATTN LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| HEATHER L KAUL | ATTN LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75020 |
| HEATHER L KAUL AS NEXT FRIEND OF AMY KAUL A MINOR | ATTN LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| PISTON SLAP CLASS MEMBERS BANKRUPTCY SETTLEMENT | GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL) | ATTN A J DE BARTOLOMEO ESQ | COURT-APPROVED CLASS COUNSEL IN JASON ANDERSON V GENERAL MOTORS CORP | 601 CALIFORNIA ST SUITE 1400 | SAN FRANCISCO | CA | 94108 |
| DEX-COOL CLASS MEMBERS BANKRUPTCY SETTLEMENT | GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL) | ATTN A J DE BARTOLOMEO ESQ | COURT-APPROVED CLASS COUNSEL IN GENERAL MOTORS DEX-COOL/GASKET CASES | 601 CALIFORNIA ST SUITE 1400 | SAN FRANCISCO | CA | 94108 |
| KAISER FOUNDATION HEALTH PLAN INC | C/O CARL WARREN & CO | PO BOX 3975 | | | WALNUT CREEK | CA | 94598 |
| JM TEXAS LAND FUND NO 2 LP | C/O ADRIAN S BAER | CORDRAY & TOMLIN PC | 3306 SUL ROSS STREET | | HOUSTON | TX | 77098 |
| ONONDAGA COUNTY NEW YORK | LUIS MENDEZ SR DEPUTY COUNTY ATTORNEY | JOHN H MULROY CIVIC CENTER 19TH FLOOR | 421 MONTGOMERY STREET | | SYRACUSE | NY | 13202 |
| APRIL PERRY | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204 |
| LUCINDA WESSEL | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204 |
| SUSAN R RAINES | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204 |
| JERRY AND JANIS MCPIKE | 2499 PEERLESS ROAD | 111 MONUMENT CIRCLE, SUITE 900 | | | BEDFORD | IN | 47421 |
| ARNET PAUL GALBREATH AND JESSIE STARR | C/O GREGORY P CAFOUROS LLP | 111 MONUMENT CIRCE STE 900 | | | INDIANAPOLIS | IN | 46204 |
| TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC | PEPPER HAMILTON LLP | ATTN THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOODRICH TIRE CO INC) | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOECHST CELANESE CORP) | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075 |
| DETREX CORPORATION | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | SUITE 3600 | SOUTHFIELD | MI | 48075 |
| AUTO ION OUI REMEDIAL ACTION FUND | AUTO ION OPERABLE UNIT TWO PRP STEERING COMMITTEE | C/O DAVID W NUNN, ESQ | PO BOX 10032 | | TOLEDO | OH | 43699 |
| COUPLED PRODUCTS LLC | SCHOPF & WEISS LLP | 1 S WACKER DR FL 28 | | | CHICAGO | IL | 60606 |
| ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH ORTIZ | 2310 NW 120TH TER | | | | PEMBROKE PINES | FL | 33026 |
| LAPEER METAL STAMPING COMPANIES, INC. | 3056 TALON CIR | | | | LAKE ORION | MI | 48360 |
| CUMMINGS MEETING CONSULTANTS I | 1101 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46204 |
| HADEN SCHWEITZER CORPORATION | C/O GEORGE L. MILLER, TRUSTEE | 8 PENN CENTER, SUITE 950 | 1628 JOHN F. KENNEDY BLVD. | | PHILADELPHIA | PA | 19103 |
| C THOMPSON AUTOMOTIVE INC | 106 HERITAGE WEST CT. | ATTN: CRISSY THOMPSON | | | GREENWOOD | SC | 29649 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | C/O W WRIGHT BANKS JR | GA DEPT OF LAW | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 |
| LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL | ROBERT PATTERSON PC | 1001 THIRD STREET | SUITE 1 | | CORPUS CHRISTI | TX | 78404 |
| T CHARLES POWELL | C/O STEVEN C POWELL, POWELL MURPHY PLLC | 370 E. MAPLE, 3RD FLOOR | | | BIRMINGHAM | MI | 48009 |
| CASMALIA RESOURCES SITE STEERING COMMITTEE | C/O MELISSA MURRAY ESQ, BINGHAM MCCUTCHEN LLP | 2020 K STREET NW | | | WASHINGTON | DC | 20006 |
| KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF ALEXANDER JAMES SKUTNIK | ALEXANDER JAMES SKUTNIK (MINOR) | C/O ERSKINE & BLACKBURN LLP | 6618 SITIO DEL RIO BLVD, BLDG C-101 | | AUSTIN | TX | 78730 |
| KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF KENNETH MATTHEW SKUTNIK | KENNETH MATTHEW SKUTNIK, II (MINOR) | C/O ERSKINE & BLACKBURN, LLP | 6618 SITIO DEL RIO BLVD, BLDG C-101 | | AUSTIN | TX | 78730 |
| KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF | ANNA KATHARINE SKUTNIK (MINOR) | C/O ERSKINE & BLACKBURN LLP | 6618 SITIO DEL RIO BLVD STE C-101 | | AUSTIN | TX | 78730 |
| KATHARINE HEBERT SKUTNIK, INDIVIDUALLY | C/O ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730 |
| DAVIS WRIGHT TREMAINE LLP | C/O GUS KRINGEN | 1201 THIRD AVENUE STE 2200 | | | SEATTLE | WA | 98101 |
| DENNIS KIRKLEN | C/O LAW OFFICES OF RYAN AND ASSOCIATES | 8072 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92647 |
| LISA ALLEN | C/O JOHN J CANTARELLA | CANTARELLA & ASSOCIATES P C | 1004 JOSLYN AVENUE | | PONTIAC | MI | 48340 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | CHRISTIAN K VOGEL | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD ST | | RICHMOND | VA | 23219 |
| MARY O'NEILL | CLIFFORD LAW OFFICES PC | 120 N LASALLE STREET 31ST FLOOR | | | CHICAGO | IL | 60602 |
| LIAM P ONEILL | CLIFFORD LAW OFFICES PC | 120 N LASALLE ST 31ST FL | | | CHICAGO | IL | 60602 |
| EDGEWATER SITE ADMINISTRATIVE GROUP | ATTN PAUL G MCCUSKER ESQ | C/O MCCUSKER ANSELM ROSEN AND CARVELLI | 210 PARK AVENUE SUITE 301 | PO BOX 240 | FLORHAM PARK | NJ | 07932 |
| BOYD BRYANT | C/O PRONSKE & PATEL, P.C. | 2200 ROSS AVE. | SUITE 5350 | | DALLAS | TX | 75201 |
| BOYD BRYANT, ON BEHALF OF OTHERS SIMILARLY SITUATED RESIDING IN CA | C/O PRONSKE & PATEL PC | 2200 ROSS AVE STE 5350 | | | DALLAS | TX | 75201 |
| CONTRARIAN FUNDS, LLC | re: BOYD BRYANT, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN ALISA MUMOLA | 411 WEST PUTNAM AVE., STE.425 | | GREENWICH | CT | 06830 |
| PIONEER CREDIT OPPORTUNITIES FUND,LP | re: JANIS ANDERSON & ALL WRONGFUL DEATH | ATTN ADAM STEIN-SAPIR | GREELEY SQUARE STATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| MCTAVISH, KAREN FAYE | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660 |
| FARZ SHERMANI JR A MINOR BY & THROUGH HIS MOTHER MELISSA SHERWANI | ROGER S BRAUGH JR/DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| JOSE GALVAN A MINOR BY AND THROUGH HIS MOTHER MELISSA SHERWANI | ROGER S BRAUGH JR/DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MELISSA SHERWANI | C/O ROGER S BRAUGH JR / DAVID E HARNS | SICO WHITE HOELSCHER & BRUAGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| AIJAS SHERWANI BY & THROUGH HIS MOTHER MELISSA SHERWANI | C/O ROGER S BRAUGH JR / DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARIA ASUCION BAILON MOYA INDIVUDALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| JUAN BERNARDO BAILON MOYA INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRITSI | TX | 78470 |
| KORNSTEIN VEISZ WEXLER & | POLLARD LLP | ATTN WILLIAM POLLARD | 757 3RD AVE FL 18 | | NEW YORK | NY | 10017 |
| BRYAN & LARINDA HOLTEN, BOTH INDIVIDUALLY, | AND ON BEHALF OF THEIR MINOR CHILDREN | ZACHARY RYAN HOLTEN AND TAYLEN RANAE HOLTEN | JAMES L GILBERT GILBERT, OLLANIK & KOMYATTE, PC | 5400 WARD RD BLDG IV STE 200 | ARVADA | CO | 80002 |
| ROBIN CINI INDIVIDUALLY, AS CONSERVATOR | A MINOR AND AS PERSONAL REP | OF BAYDEN CINI, OF THE ESTATE OF HANNA CINI, DEC | JAMES L GILBERT, GILBERT, OLLANIK & KOMYATTE, PC | 5400 WARD ROAD BLD IV, STE 200 | ARVADA | CO | 80002 |
| HEALTHNOW NEW YORK INC | 257 W GENESEE ST | | | | BUFFALO | NY | 14202 |
| STATE OF VT, AGENCY OF NATURAL RESOURCES | IHLA SCHWARTZ ESQ | OFFICE OF THE ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION DIVISION | 109 STATE ST | MONTPELIER | VT | 05609 |
| GLOBALSTAR USA | PO BOX 30519 | | | | LOS ANGELES | CA | 90030 |
| SALVATORE SCIORTINO AND VIVIAN SCIORTINO | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 |
| INFRASOURCE | ATTN JENNIFER PETRICK AIC | 3015 S 163RD ST | | | NEW BERLIN | WI | 53151 |
| RAQUEL MILLER | DAVID R LIRA | GIRARDI KEESE | 1126 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90017 |
| BURGESS, CINDA | 602 E ELM ST | | | | OZARK | MO | 65721 |
| VALDIVIA, GERARDO GUTIERREZ | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 |
| MARTIN NINO ORTIZ INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| DELICIA CANTU INDIVIDUALLY | ATTN JOSH W HOPKINS | HOPKINS LAW GROUP | 500 N WATER, STE 400 | | CORPUS CHRISTI | TX | 78401 |
| SAMUEL CANTU INDIVIDUALLY | ATTN JOSH W HOPKINS | HOPKINS LAW GROUP | 500 N WATER, STE. 400 | | CORPUS CHRISTI | TX | 78401 |
| AUSENCIA BAILON MOYA, INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARIA LOURDES BAILON MOYA INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470 |
| ANTONIA MOYA TOVAR INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470 |
| ANTONIA MOYA TOVAR AS NEXT OF FRIEND OF | C/O JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470 |
| ANTONIA MOYA TOVAR AS NEXT FRIEND OF VIRDIANA BALION MOYA | C/O JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470 |
| JOSE JESUS BAILON MOYA INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78740 |
| EDDIE HUNT ADM. EST. GALA DEAN HUNT | DAVID HARRIS | SICO WHITE HOELSCHER & BRAUGH | 802 N. CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| BRANDON NEWMAN | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| DELORES BROUSSARD | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED | TO RECOVER FOR THE DEATH OF RHONDA K DAMAS | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| MARGARITA ELIAS AS THE REPRESENTATIVE OF | THE ESTATE OF ESTEVAN ELIAS DECEASED | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| SAMUEL & DELICIA CANTU AS PERSONAL REPS OF | THE ESTATE OF JAMIE CHRISTOPHER CANTU DECEASED | ATTN JOSH W HOPKINS ET AL | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARIA DEL SOCORRO PUENTES INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| JULIAN NINO OCHOA INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| RICHARD & ELISE BIRDSALL | C/O EDWARD S DONINI ESQ | PO BOX 605 | | | NEW SMYRNA BCH | FL | 32170 |
| ROBERT PIZANO | 15130 BLUE CREEK RANCH DR. | | | | HOUSTON | TX | 77086 |
| COMMERCIAL OIL SERVICES SITE GROUP | C/O DOUGLAS G. HAYNAM, GROUP COUNSEL | SHUMAKER, LOOP & KENDRICK, LLP | 1000 JACKSON | | TOLEDO | OH | 43604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC | re: LPRSA SITE COOPERATING PARTIES | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| SHAWN MARCOTTE | C/O CHRISTINE SMITH | 736 PINE STREET | | | MANCHESTER | NH | 03104 |
| HUFF, PENNY | 125 MISTY OAKS RD | APT A | | | COLUMBIA | SC | 29223 |
| FOLGER LEVIN & KAHN LLP | ATTN THOMAS F KOEGEL | 275 BATTERY ST 23RD FL | | | SAN FRANCISCO | CA | 94111 |
| CITY OF DAYTON | City of Dayton, Ohio | Department of Law | 101 West Third Street | P.O. Box 22 | Dayton | OH | 45401 |
| MCKENNA LONG & ALDRIDGE LLP | J MICHAEL LEVENGOOD | 303 PEACHTREE STREET SUITE 5300 | | | ATLANTA | GA | 30308 |
| MAXUS ENERGY CORPORATION | C/O WILLIAM L WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE RD E, PO BOX 627 | | PRINCETON | NJ | 08542 |
| NON-PUBLIC-THIRD-PARTY JOINT DEFENSE GROUP IN NJDEP V OCCIDENTAL CHEMI | ERIC B ROTHENBERG, ESQ | O'MELVENY & MYERS, LLP | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 |
| NORTH SHORE GAS COMPANY | C/O STEPHEN H ARMSTRONG | JENNER & BLOCK LLP | 353 N CLARK STREET | | CHICAGO | IL | 60654 |
| MEADWESTVACO CORPORATION | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| SEARS ROEBUCK & CO | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| METROPOLITAN ATLANTA RAPID TRANSIT AUTHORITY (MARTA) | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| GEORGIA WASTE SYSTEMS, INC | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| BFI WASTE SERVICES OF NORTH AMERICA LLC | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| E I DUPONT DE NEMOURS AND COMPANY | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| DEKALB COUNTY | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| WEST COVINA MOTORS, INC. | ZIAD ALHASSEN | BAC: 166894, DEALER CODE: 25870 | 1932 E GARVEY AVE S | | WEST COVINA | CA | 91791 |
| VICTOR BUICK-GMC TRUCK INC | 1345 GENOVA DRIVE #106 | | | | CORONA | CA | 92882 |
| ST REGIS MOHAWK TRIBE | JOHN J PRIVITERA ESQ | MCNAMEE LOCHNER TITUS & WILLIAMS P C | 677 BROADWAY | | ALBANY | NY | 12207 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN TIMOTHY J JUNK DAK | 100 N SENATE AVE | MAIL CODE 60-1 | | INDIANAPOLIS | IN | 46204 |
| ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PARISH | AARON M. DORFZAUN, RAWLE & HENDERSON LLP | THE HENRY W. OLIVIER BUILDING | 535 SMITHFIELD ST STE 1000 | | PITTSBURGH | PA | 15222 |
| SACHSE, MARIE "DECEASED" LARRY, CATHY AND DAVID SACHSE | C/O JAMES M DOWD | 15 NORTH GORE AVE SUITE 210 | | | ST LOUIS | MO | 63119 |
| JULIAN NINO OCHOA AS REPRESENTATIVE OF THE ESTATE | OF OFELIA ALVARADO MARTINEZ | ATTN JOSH HOPKINS, SICO HOPKINS HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| JEFFREY BROUSSARD SR INDIVIDUALLY | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, JOSE ANF OF MEAGAN NICHOLE DAMAS, A MINOR | DAMAS JOSE | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA 802 CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JOSE DAMAS A/N/F OF MARESA ISABELLA DAMAS A MINOR CHILD | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| CHARLES NEWMAN | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN | AND NEXT FRIEND EDDIE HUNT | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| TOBIAS ESTATE OF, JUAN ANTONIO | SICO WHITE & BRAUGH LLP | 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | | | CORPUS CHRIST | TX | 78370 |
| TIERRA SOLUTIONS INC | C/O WILLIAM L WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE ROAD EAST | PO BOX 627 | PRINCETON | NJ | 08542 |
| NEVILLE & ADA PIKE | C/O BENSON MYLES | ATTN: DAVID BAIRD, Q.C. | P.O. BOX 1538 | ST, JOHN'S, NL A1C 5N8 CANADA | | | |
| STATE OF ARKANSAS/ADEQ | ARKANSAS ATTORNEY GENERAL | ATTN KENDRA AKIN JONES | 323 CENTER STREET STE 400 | | LITTLE ROCK | AR | 72201 |
| RIDDLE, CRYSTAL | C/O LAW OFFICE OF MICHAEL F. CRESSEY | 1312 N. MONROE ST. | SUITE 240 | | SPOKANE | WA | 99201 |
| ANDERSON, DANIEL | C/O LAW OFFICE OF MICHAEL F. CRESSEY | 1312 N. MONROE ST. | SUITE 240 | | SPOKANE | WA | 99201 |
| PEDRO NINO ORTIZ AS SPECIAL ADMIN THE ESTATE | OF PEDRO NINO NINO OCHOA DECEASED | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| MATILDE NINO, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| PEDRO NINO ORTIZ AS SPECIAL ADMIN ESTATE OF | MARIA DEL SOCORRO ORTIZ GUAJARDO DECEASED | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| GUTIERREZ VALDIVIA, CHANTAL JANET | MARGARET CARDOZA AS PERSONAL REPRESENTATIVE OF THE | ESTATE OF CHANTAL JANET GUTIERREZ VALDIVIA | SICOS SHITE HOELSCHER & BRAUGH | 802 N CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| GUTIERREZ, GERARDO ISAEL | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 |
| FLORES TOBIAS, MIRNA | SICO WHITE & BRAUGH LLP | 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | | | CORPUS CHRIST | TX | 78370 |
| MARILY TOBIAS A MINOR BY AND THROUGH | HER MOTHER MIRNA TOBIAS | ATTN ROGER S BRAUGH JR / DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| HERRERA, MARGARITA CARDOZA | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 |
| TOBIAS, ERIBERTO | MIRNA FLORES TOBIAS AS REPRESENTATIVE | OF THE ESTATE OF ERIBERTO TOBIAS | SICO, WHITE, HOELSCHER & BRAUGH | 802 N CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| THE DUANE MARINE SITE TRUST FUND | C/O NORMAN W BERSTEIN ESQ | NW BERNSTEIN & ASSOCIATES LLC | 800 WESTCHESTER AVE N319 | | RYE BROOK | NY | 10573 |
| ITW FOOD EQUIPMENT GROUP LLC | KRISTIN B MAYHEW | PEPE & HAZARD LLP | 30 JELLIFF LANE | | SOUTHPORT | CT | 06690 |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | C/O MCCARTER & ENGLISH, LLP | ATTN: CHARLES A. STANZIALE, JR. | FOUR GATEWAY CENTER, 100 MULBERRY STREET | | NEWARK | NJ | 07102 |
| BRISTOL CENTER LLC | BLDG MANAGEMENT CO INC | ATTN DONALD OLENICK | 417 FIFTH AVE 4TH FL | | NEW YORK | NY | 10016 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 |
| JARED PARKER IRVING | 5080 20 AVE NE SUITE 15 | | | SALMON ARM, BC V1E 1C4, CANADA | | | |
| HOBART CORPORATION | KRISTIN B MAYHEW | POPE & HAZARD LLP | 30 JEILIFF LANE | | SOUTHPORT | CT | 06890 |
| ILLINOIS TOOL WORKS INC | KRISTIN B MAYHEW | POPE & HAZARD LLP | 30 JAILIFF LANE | | SOUTHPORT | CT | 06890 |
| KELSEY HAYES COMPANY | KRISTIN B MAYHEW | POPE & HAZARD LLP | 30 JEILIFF LANE | | SOUTHPORT | CT | 06890 |
| THE LAKELAND SITE PRP GROUP | C/O CHRISTOPHER COMBEST | QUARLES & BRADY LLP | 300 NORTH LASALLE STREET, SUITE 400 | | CHICAGO | IL | 60654 |
| EDWARD MATCHETT | | 4037 - 112 AVENUE | | EDMONTON ALBERTA T5W OM7 | | | |
| UNITED TECHNOLOGIES CORPORATION, ON BEHALF OF ITS | FORMER SUBSIDIARY ESSEX GROUP INC | ATTN: WILLIAM F LEIKIN ESQ ASSISTANT GENERAL COUNSEL | UNITED TECHNOLOGIES CORP | ONE FINANCIAL PLAZA MS 524 | HARTOFRD | CT | 06103 |
| UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER CORP | DAVID PLATT, ASST GENERAL COUNSEL | UNITED TECHNOLOGIES CORP | ONE FINANCIAL PLAZA MS 524 | | HARTFORD | CT | 06103 |
| ROSA ELENA NINO ORTIZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| NCR CORPORATION | MATTHEW A HAMERMESH ESQUIRE | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE 27TH FLOOR | | PHILADELPHIA | PA | 19103 |
| NCR CORPORATION | MATTHEW A HAMERMESH ESQUIRE | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE 27TH FLOOR | | PHILADELPHIA | PA | 19103 |
| NCR CORPORATION | ATTN: MATTHEW A HAMERMESH, ESQ | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE, 27TH FL | | PHILADELPHIA | PA | 19103 |
| NCR CORPORATION | ATTN: MATTHEW A HAMERMESH, ESQ | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE, 27TH FL | | PHILADELPHIA | PA | 19103 |
| AVENUE BLUE TC FUND, L.P. | re: YOSEMITE CREEK PRP GROUP | ATTN DAVID S. LEINWAND | 399 PARK AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| AVENUE BLUE TC FUND, L.P. | re: BAY AREA DRUM AD HOC PRP GROUP | ATTN DAVID S. LEINWAND | 399 PARK AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| CONSOLIDATION COAL COMPANY | c/o Cohen & Grigsby, P.C. | Attn: Julie W. Vanneman, Esq. | 625 Liberty Ave. | | Pittsburgh | PA | 15222-3152 |
| JENNIFER A HORBACK | 16220 N. 7TH STREET, # 3106 | | | | PHOENIX | AZ | 85022 |
| CINI, ROBIN ET AL | JAMES L GILBERT | GILBERT OLLANIK & KOMYATTE PC | 5400 WARD ROAD | BLDG IV STE 200 | ARVADA | CO | 80002 |
| SHOWS, ELLEN | PITTMAN GERMANY ROBERTS & WELSH L.L.P | PO BOX 22985 | | | JACKSON | MS | 39225 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR INDENTURE TRUSTEE | ATTN MR ROBERT BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR ENDENTURE TRUSTEE | ATTN MR ROBERT BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR INDENTURE TRUSTEE | ATTN MR ROBERR BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| MARTHA E. CARPENTER | 3805 DAISY HILL DRIVE | | | | ANDERSON | IN | 46011 |
| JOHN B WELP & DONNA WELP | 2589 E. 550S | | | | HUNTINGBURG | IN | 47542 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR INDENTURE TRUSTEE | ATTN MR ROBERT BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR | INDENTURE TRUSTEE | 400 MADISON AVENUE 4TH FLOOR | ATTN MR ROBERT RICE | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE | 400 MADISON AVENUE 4TH FLOOR | ATTN MR ROBERT BICE | | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE | 400 MADISON AVENUE 4TH FLOOR | ATTN MR ROBERT BICE | | | NEW YORK | NY | 10017 |
| THE ESTATE OF CHERRAL HORTON | DARRYL K SEGARS | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341 |
| THE ESTATE OF ELOISE JACK | DARRYL K. SEGARS | C/O THE ESTATE OF ELOISE JACK | 485 ORCHARD LAKE ROAD | | PONTIAC | MI | 48341 |
| ATLAS TECHNOLOGIES INC | ATTN: BARRY M LASKY ESQ | LASKY & STEINBERG PC | 595 STEWART AVE SUITE 410 | | GARDEN CITY | NY | 11530 |
| LAMPKIN, SANDRA DIANN | WILLIAMS & ASSOCIATES | 220 CHURCH ST | | | DECATUR | GA | 30030 |
| FAVORS, BRITTENY | RITA TUCKER WILLIAMS | 220 CHURCH ST | | | DECATUR | GA | 30030 |
| WATKINS, SHARENA | 5052 N 21ST ST | | | | MILWAUKEE | WI | 53209 |
| TREVINO, ROGELIO | 3211 HOMBLY RD | | | | HOUSTON | TX | 77066 |
| ESTATE OF TIMOTHY RHETT ALLEN | DANIEL PETERSON, PERSONAL REPRESENTATIVE | GILREATH & ASSOCIATES | PO BOX 1270 | 550 MAIN ST, STE 600 | KNOXVILLE | TN | 37901 |
| REMARKETING SOLUTIONS | STACEY A CARROLL | DOW LOHNES PLLC | SIX CONCOURSE PARKWAY STE 1800 | | ATLANTA | GA | 30328 |
| EALY, FRANCIS | DOWDY & COCKERHAM | PO BOX 30 | | | MAGNOLIA | MS | 39652 |
| CAREY KAREN | CAREY, KAREN | 2007 TREE TOP CT | | | GRANBURY | TX | 76049 |
| BAUMAN JIM | BAUMAN, JIM | 9613 RIDDLE ROAD | | | CHESTERFIELD | VA | 23832 |
| KEVIN NOWACZYK | 8112 PARK AVE | | | | BURR RIDGE | IL | 60527 |
| BARRELS INC, POTENTIALLY RESPONSIBLE PARTY GROUP | C/O STEVEN C KOHL | WARNER NORCROSS & JUDD LLP | 2000 TOWN CTR STE 2700 | | SOUTHFIELD | MI | 48075 |
| SAKAMOTO, JACKSON | 3188 W LA COSTA AVE | | | | FRESNO | CA | 93711 |
| VIOLETT, ALYSSA | 3400 NW 85TH TER | | | | KANSAS CITY | MO | 64154 |
| SUSAN TOWNSEND | 6158 SUMTER DR | | | | BROOKSVILLE | FL | 34602 |
| MATTHEW J HOLLWEDEL | 50 WEST RD | | | | SOUTH SALEM | NY | 10590 |
| BELL, LAUREN | 15633 WEST 11 W ELEVEN MILE ROAD APT 211 | | | | SOUTHFIELD | MI | 48076 |
| CAMILLE RAVETTO, A MINOR, BY AND THROUGH HER MOTHER AND GUARDIAN | CRYSTAL RAVETTO | C/O R LEWIS VAN BLOIS, ESQ, VAN BLOIS & ASSOCIATES | 7677 OAKPORT ST, SUITE 565 | | OAKLAND | CA | 94621 |
| MICHIGAN DEPARTMENT OF ENVIRONMENT QUALITY | C/O CELESTE R GILL | ASSISTANT ATTORNEY GENERAL | 525 W OTTAWA ST | | LANSING | MI | 48933 |
| LISA SMITH | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755 |
| CICHY, TAMMY | 2422 WEBSTER | | | | RIVER GROVE | IL | 60171 |
| FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND | AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF | ATTN: JOSE J BARTOLOMEI | MILLER CANFIELD | 101 N MAIN ST, 7TH FL | ANN ARBOR | MI | 48104 |
| PCS PHOSPHATE COMPANY INC. | ATTN: DANIEL DARRAGH ESQ, COHEN AND GRIGSBY | WARD REMOVAL ACTION PARTIES | 625 LIBERTY AVE | | PITTSBURGH | PA | 15222 |
| THE SEAPORT GROUP, LLC | re: EVGENY FREIDMAN | 360 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10017 |
| HUFF, PENNY | 125 MISTY OAKS ROAD | APT A | | | COLUMBIA | SC | 29223 |
| BLOOMSTRAN, KEVIN M | 213 KEENELAND WAY | | | | GREER | SC | 29651 |
| HEMINGWAY, BRITTANY | 276 APRIL LANE | | | | LONGS | SC | 29568 |
| CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBERS | C/O DOUG MCWILLIAMS AND SHERRI DAHL | SQUIRE, SANDERS & DEMPSEY, LLP | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| TANNER INDUSTRIES INC | 735 DAVISVILLE RD 3RD FL | | | | SOUTHAMPTON | PA | 18966 |
| STEWART, GARY | PORTNOY & QUINN | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219 |
| STEWART, LINDSEY | PORTNOY & QUINN | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219 |
| DOUGLAS DORMAN | 2790 PINEBROOK DR | | | | ARNOLD | MO | 63010 |
| MARY KATHRYN WILLIAMS | 13637 HWY 93 | | | | BACONTON | GA | 31716 |
| SCOTT, SERETA FOR NANNIE JONES | SCOTT SERETA | 2791 EASTBROOK RD | | | LYNCHBURG | VA | 24501 |
| COLEMAN, MELINDA | 415 SOMMER WAY | | | | ELYRIA | OH | 44035 |
| CAPITAL ASSOCIATES INTL INC | ATTN MICHELLE YOUNG | 3300 S PARKER RD STE 500 | RMV CN VEND CTGY 7/10/08 CP | | AURORA | CO | 80014 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | JEFF KLUSMEIER | ATTORNEY GENERALS OFFICE | PO BOX 899 | | JEFFERSON CITY | MO | 65102 |
| HASHAGEN CARL | 264 S MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707 |
| HECK, LINDA | BAUER ERNEST J JR | 1966 N HIGHWAY 190 STE A | | | COVINGTON | LA | 70433 |
| DORIS BRISCOE THE ESTATE OF LEONARD BRISCOE | FRANK P HERNANDEZ | 716 WAYNE ST | | | DALLAS | TX | 75223 |
| CUNNINGHAM GLENN | CUNNINGHAM, GLENN | 76 WILDER STREET | | | HILLSIDE | NJ | 07205 |
| HECK LINDA | C/O LAW OFFICES OF ERNEST J BAUER JR LLC | 1966 N HIGHWAY 190 | | | COVINGTON | LA | 70433 |
| LINDSAY KENNEY LLP | ATN:DUNCAN MAGNUS FOR RESPONDENT PRESTON CHEVROLET CADILLAC (2006) LTD | 401 W GEORGIA ST STE 1800 | | VANCOUVER BRITISH COLUMBIA V6B 5A1 | | | |
| KELSEY-HAYES COMPANY AS SUCCESSOR TO DAYTON WALTHER CORPORATION | C/O SCOTT D BLACKHURST | KELSEY-HAYES COMPANY | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48150 |
| WALTON, MICHAEL JR C | C/O MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002 |
| WALTON MICHAEL C | WALTON, MICHAEL JR C | C/O MICHAEL J LOWENBERG | THE O'QUINN LAW FIRM | 440 LOUISIANA SUITE 2300 | HOUSTON | TX | 77002 |
| WALTON, STEVEN L | C/O MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002 |
| WALTON MICHAEL C | WALTON, STEVEN L | C/O THE O'QUINN LAW FIRM | 440 LOUISIANA SUITE 2300 | | HOUSTON | TX | 77002 |
| WALTON MICHAEL C | WALTON, JIMSEY | C/O THE O'QUINN LAW FIRM | 440 LOUISIANA SUITE 2300 | | HOUSTON | TX | 77002 |
| WALTON, BRYAN SCOTT | ATTN MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002 |
| WALTON, JIMSEY | C/O MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002 |
| JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MICHAEL C WALTON | AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L | WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON JR | C/O MICHAEL J LOWENBERG, THE O QUINN LAW FIRM | 440 LOUISIANA STE 2300 | HOUSTON | TX | 77002 |
| BP/CGCENTER I LLC | C/O DOUGLAS B ROSNER ESQ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | BOSTON | MA | 02110 |
| ANTHONY FORBES | 21312 LAKE HOOK ROAD | | | | HUTCHINSON | MN | 55350 |
| DELTA COLLEGE CORPORATE SERVICES | CASHIERS OFFICE # B-111 | 1961 DELTA ROAD | | | UNIVERSITY CENTER | MI | 48710 |
| MICHEL, SUSAN | 4534 CHICKASAW PASS | | | | ST CHARLES | MO | 63304 |
| MILAN METAL SYSTEMS LLC | 555 PLATT RD | | | | MILAN | MI | 48160 |
| FORD, CLAYTON | HALL & HEYGOOD | 2605 AIRPORT FWY STE 100 | | | FORT WORTH | TX | 76111 |
| SMITH, WILNETTE | 400 S DUPONT HWY | APT 120 | | | NEW CASTLE | DE | 19720 |
| IDRISSOU, TRAORE & ELOMMI AGBETO | 6350 COACHLIGHT DR | UNIT 1106 | | | WDM | IA | 50266 |
| SHELLY SWEDEEN | 231 SILVERWOOD AVE | P.O. BOX 54 | | | MARBLE | MN | 55764 |
| KRATZ, AARON | 201 S BESS AVE | | | | MARISSA | IL | 62257 |
| MARY DIXON | 507 BUXTON ROAD | | | | TOMS RIVER | NJ | 08755 |
| MARGARET JAMES | 299 SHADY GROVE RD | | | | SCIENCE HILL | KY | 42553 |
| THE ESTATE OF HELEN CAROL ROBINSON | C/O ANN JORDAN PIKE, AS ADMINISTRATOR | ATTN: W. LUTHER JONES | 310 GREENVILLE STREET | PO BOX 905 | LAGRANGE | GA | 30241 |
| ALESANDER AVERBUKH | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105 |
| VLADIMIR AVERBUKH | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105 |
| BUCKELS, LAWRENCE | KAHN, DEES, DONOVAN & KAHN | PO BOX 3646 | | | EVANSVILLE | IN | 47735 |
| MARK SWEDLOW | PO BOX 241 | | | | GLENDORA | CA | 91740 |
| IMBODEN, JERRY B | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329 |
| BELLANTONI JOHN A | BELLANTONI, MARIA T | 377 ASHFORD AVE | | | DOBBS FERRY | NY | 10522 |
| ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | AS AGENT FOR CHRISTIAN SHEFFIELD | ATTN: DAVID LAUGHLIN | P.O. BOX 21169 | | ROANOKE | VA | 24018 |
| THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES | TRAVELERS | ATTN MICHAEL LYNCH | ONE TOWER SQUARE 5MN | | HARTFORD | CT | 06183 |
| ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | AS AGENT FOR STEVE BOOHER | ATTN: DAVID LAUGHLIN | P.O. BOX 21169 | | ROANOKE | VA | 24018 |
| AIRWYKE, BELINDA | 56 NORTH CRAWFORD | | | | MILLERSBURG | OH | 44654 |
| ALLA AVERBUKH | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN STREET SUITE 2550 | | | KANSAS CITY | MO | 64105 |
| COX, SAMANTHA | 2517 BENTON BLVD | | | | KANSAS CITY | MO | 64127 |
| BARNES DARRELL | BARNES, LISA | EAST SIDE SQUARE , 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| ROBERT DINNIGAN AS FATHER / NATURAL | re: BRIGHT BAY GMC TRUCK INC | GUARDIAN OF AMANDA DINNIGAN | C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, PC | ATTN A. SHAPEY, ESQ - 40 FULTON ST. | NEW YORK | NY | 10038 |
| RAMOS, MARISOL | 905 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19111 |
| CAMARA NATOSHA | CAMARA, NATOSHA | 4007 CARPENTER ROAD | | | YPSILANTI | MI | 48197 |
| JOHNSON ADELE | 9883 SE LITTLE CLUB WAY S | | | | TEQUESTA | FL | 33469 |
| HENSLEY, BELINDA | 147 CHAPPELL DR | PO BOX 314 | | | JONESVILLE | VA | 24263 |
| BUFORD, LAWRENCE | 134 WETLANDS EDGE RD | | | | AMERICAN CANYON | CA | 94503 |
| ENRIQUEZ, RICARDO | 1035 PAWNEE TRI | | | | GRANDBURY | TX | 76048 |
| KIRBY BOBBIE | 1817 VALLEY LN | | | | FLINT | MI | 48503 |
| HEMINGWAY, MICHAEL | 10 OAK ST | | | | SAINT ALBANS | VT | 05478 |
| BACK, JAMES | BACK, JOHN | PO BOX 790 | | | SALYERSVILLE | KY | 41465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| BUONO, AILENE | 2165 BROOKSIDE AVE | | | | YORKTOWN HTS | NY | 10598 |
| LIQUIDITY SOLUTIONS, INC | re: DISCOVER MEDIAWORKS INC | ONE UNIVERSITY PLAZA, SUITE 312 | | | HACKENSACK | NJ | 07601 |
| MELISSA FIELDS | P.O. Box 751253 | | | | HOUSTON | TX | 77275 |
| PURNELL, CALVIN H | 2090 PEAR TREE LANE | | | | OAKLAND | MI | 48363 |
| WREN, JAMILLA | 4239 AUTUMN SKY DR | | | | SACRAMENTO | CA | 95823 |
| FREERK J. SCHAAFSMA TRUST DATED NOVEMBER 29, 1991 | 14690 MAPLETON LN | | | | TRAVERSE CITY | MI | 49686 |
| DON ALLEN CHEVROLET, INC. | DAVID KING VOELKER | 1151 FREEPORT RD | | | PITTSBURGH | PA | 15238 |
| SIGLEY, AARON LORI | HC 81 BOX 41 | | | | TUNNELTON | WV | 26444 |
| WOODS, PALMER | KIRK LAW FIRM | 128 SHOPPERS PATH | | | PRESTONSBURG | KY | 41653 |
| BRISTOL WEST INSURANCE GROUP | 9505 DELEGATES ROW | | | | INDIANAPOLIS | IN | 46268 |
| TAYLOR, STEVEN R | 4818 US Hwy 14 W | | | | Janesville | WI | 53548 |
| MARSHALL, SONJA | 238 UPSHAW ST SW | | | | ATLANTA | GA | 30315 |
| BENNETT CHRIS | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET | | | CAMPBELLSVILLE | KY | 42718 |
| ASPLUNDH TREE COMPANY | FELDMAN, FRANDEN, WOODARD & FARRIS | 2 WEST 2ND ST | | | TULSA | OK | 74103 |
| HAMMOND, SHERRY | 4214 RALEIGH MILLINGTON RD | | | | MEMPHIS | TN | 38128 |
| THOMAS BOYLE | 161 EAST HAVEN DR | | | | WEST MELBOURNE | FL | 32904 |
| HILL, JAMES | W4410 DUCK CREEK LN | | | | WESTFIELD | WI | 53954 |
| JAHN, MARGARETT | 12823 OLD BIG TREE RD | | | | EAST AURORA | NY | 14052 |
| JAHN MARGARETT | JAHN, MARGARETT | 12823 OLD BIG TREE RD | | | EAST AURORA | NY | 14052 |
| PENN NATIONAL INSURANCE COMPANY | PO BOX 2361 | ATTN: LEGAL DEPT | | | HARRISBURG | PA | 17105 |
| MARY E RODRIGUEZ | 54 E ROBINSON | | | | FRESNO | CA | 93704 |
| MECTRON ENGINEERING CO INC | 400 S INDUSTRIAL DR | | | | SALINE | MI | 48176 |
| STULTS ALEXIS | DESTINY YOUNG | 824 CARVER ST | | | MESQUITE | TX | 75149 |
| MCKEE, CHARLES | 4 WINDSONG WAY | | | | NITRO | WV | 25143 |
| DON ALLEN CHEVROLET, INC. | ATT: DAVID KING VOELKER | 1151 FREEPORT RD | | | PITTSBURGH | PA | 15238 |
| JAMES KENT | 3425 BRADDOCK DR | | | | DALE CITY | VA | 22193 |
| JAZZ AT LINCOLN CENTER | JAMES E GROOMS | 33 WEST 60TH STREET, NEW YORK | | | NEW YORK | NY | 10023 |
| LEWIS, BEVERLY | 3533 HIGHLAND FARM CT | | | | SUWANEE | GA | 30024 |
| FLOWERS, CLARE | C/O ROBERT E LANGWAY JR ESQ | ONE BEACON INSURANCE COMPANY | 130 LIBERTY ST, STE 1A | | BROCKTON | MA | 02301 |
| THERESA RONEY | 151 EAST BOOT | | | | WEST CHESTER | PA | 19380 |
| BARBARA ALLEN | 10 DEER LAKE TRL | | | | KANSAS | OK | 74347 |
| STANLEY OZAROWSKI | 1106 HILLCREST AVE | | | | FOX RIVER GROVE | IL | 60021 |
| DONNA SANTI | 1459 CUMBERLAND CT | | | | FORT MYERS | FL | 33919 |
| KELLY CASTILLO | 18660 TURTLE LANE | | | | MEADOW VISTA | CA | 95722 |
| BRENDA DIGIANDOMENICO | 5211 LEWISETTA ROAD | | | | LOTTSBURG | VA | 22511 |
| VALERIE EVANS | 1349 COLUMBUS | | | | ST. LOUIS | MO | 63138 |
| C&E SALES INC | 677 CONGRESS PARK DR | PO BOX 750128 | | | DAYTON | OH | 45475 |
| CHENEY, RANDAL | 8201 STATE ROUTE 34 | | | | WEEDSPORT | NY | 13166 |
| TAMMY WHITE | 14870 E SHASTA ST | | | | CLAREMORE | OK | 74017 |
| JUANITA BORJAS | 901 E HAYES | | | | BEEVILLE | TX | 78102 |
| STEVES VILLAGE LANDSCAPING LLC | DBA VILLAGE LANDSCAPING | 9574 STATE ROUTE 48 | | | DAYTON | OH | 45458 |
| MARY TAYLOR | 2473 TOHOPE BLVD | | | | KISSIMMEE | FL | 34741 |
| PARKS, JEAN AND PARKS GARY | 4325 W DAYBREAK | | | | JOPLIN | MO | 64801 |
| RICHARDSON, SEAN | 6840 STATE STREET | | | | SALEM | OR | 97317 |
| EISENHAUER, MICHELE | SNYDER & DORER LAW OFFICE OF | 214 SENATE AVE STE 600 | | | CAMP HILL | PA | 17011 |
| WILSON, TONY | 133 NOWELL RD | | | | MEDINA | TN | 38355 |
| BEVERLY JULIE | BEVERLY, JULIE | 52 SLAUGHTER PEN ROAD | | | ARDMORE | TN | 38449 |
| LILLY RIKARD | 455 WINTER RD | | | | HEPHZIBAH | GA | 30815 |
| KATHY L JACKSON | 1405 PEACH ST | | | | DUBLIN | GA | 31021 |
| RILEY, FRANK | 4767 FISH HATCHERY RD | | | | RUSSELLVILLE | TN | 37860 |
| HARDY, ORANGENILLA | 5260 LAKEVIEW ST | | | | DETROIT | MI | 48213 |
| GARY E GRAVES | 8760 RACHAEL DR | | | | DAVISBURG | MI | 48350 |
| GUINTA, KATHY | 13 CRESTMONT DR | | | | WARREN | PA | 16365 |
| CONSTANCE STIDHAM | 888 TOWNSHIP ROAD 53 | | | | WEST SALEM | OH | 44287 |
| JAMES STIDHAM JR | 888 TOWNSHIP ROAD 53 | | | | WEST SALEM | OH | 44287 |
| MARC FILLERS | 4227 BLUFFTON ROAD | | | | FORT WAYNE | IN | 46809 |
| LONNEMAN, SHARYL | 6802 PERSIMMON ST | | | | CHINO | CA | 91710 |
| BELL PATRICIA | BELL, PATRICIA | 676 E 131 STREET | | | CLEVELAND | OH | 44108 |
| SAWYER, LAURA | BRISTOL WEST INSURANCE | 2245 SEQUOIA DR | | | AURORA | IL | 60506 |
| DEARY, EPHRAIM | 318 CABARET CT SW | | | | MARIETTA | GA | 30064 |
| SAFETY SOLUTIONS INC | 6161 SHAMROCK CT | PO BOX 8100 | | | DUBLIN | OH | 43016 |
| LINDA P CORNWELL | 11206 PIEDMONT LANDING DR | | | | FREDERICKSBURG | VA | 22406 |
| CHARLES L DAVIDSON | PO BOX 2291 | | | | HAZARD | KY | 41702 |
| WORSHAM, MICHAEL | 4208 WEST 23RD | | | | LITTLE ROCK | AR | 42204 |
| SMITH, ASHLEY | 645 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101 |
| HARGRO, PHYLLIS | 403 FOREST RIDGE DR | | | | PITTSBURGH | PA | 15221 |
| POTTER, CAROLE | 1015 RICHVIEW CIRCLE | | | | CARROLLTON | TX | 75007 |
| GLASSEROW MANAGEMENT ADVISORY GROUP INC | 1011 US HWY STE 2 | | | | PHILLIPSBURG | NJ | 08865 |
| ELIGIO MARTINEZ AS ADMINISTRATOR OF THE ESTATES OF JULIA LOPEZ, ET AL. | JOHN C ESCAMILLA | ESCAMILLA LAW FIRM | 1416 DOVE AVE. | | MCALLEN | TX | 78504 |
| HAIN CAPITAL HOLDINGS, LLC | re: ARMESIA THOMAS | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| OTTAWA RIVER GROUP | C/O RALPH E CASCARILLA ESQ | WALTER & HAVERFIELD LLP | 1301 E 9TH STREET STE 3500 | | CLEVELAND | OH | 44114 |
| PAIGE, LINDA | 105 PRIVATE ROAD, UNIT 13987 | | | | HOOKS | TX | 75561 |
| CASILLAS, DAVID | 812 LINDSAY DR | | | | MODESTO | CA | 95356 |
| HOLDEN, DARRELL | 3010 11TH AVE S APT 5C | | | | GREAT FALLS | MT | 59405 |
| MEMBERS OF THE BEMS GENERATOR GROUP | JOHN R EMBICK ESQ | C/O JOHN R EMBICK PLLC | PO BOX 5234 | | WEST CHESTER | PA | 19380 |
| GALES, TERRY | 49 RUSHINGWATER DR | | | | PORTAGE | IN | 46368 |
| SUSAN HENION | SELECTIVE INSURANCE CO OF AMERICA | PO BOX 763 | | | BRANCHVILLE | NJ | 07826 |
| GASKINS, ELIZABETH | 440 BOWEN ST | | | | SAVANNA | IL | 61074 |
| MCTAVISH KAREN FAYE | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660 |
| KYLES, ROCHELLE | 5945 W CYPRESS ST | | | | PHOENIX | AZ | 85035 |
| GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2873 | | | PLATTSBURGH | NY | 12901 |
| KIMBERLIN DENNIS | 3630 WARRENSVILLE CENTER ROAD | APT 3A | | | SHAKER HEIGHTS | OH | 44122 |
| LLOYD, ROBERT S | GARNER STEPHEN E PC | 766O WOODWAY DRIVE, SUITE 465 | | | HOUSTON | TX | 77063 |
| BOGUCKI DIANA | BOGUCKI DIANA & WALTER M BOGUCKI (SPOUSE) | 585 S CREEK CT | | | TRAVERSE CITY | MI | 49696 |
| BROWN, ROGER | 8737 VETERANS HWY | | | | MILLERSVILLE | MD | 21108 |
| C THOMPSON AUTOMOTIVE INC | 106 HERITAGE WEST CT | | | | GREENWOOD | SC | 29649 |
| HOOVER, DOROTHY | HOOVER, MICHAEL L. & CHASE HOOVER | 3580 8TH AVE NE | | | NAPLES | FL | 34120 |
| GANDY JANINE | PO BOX 533 | | | | MONTICELLO | NY | 12701 |
| AYERS, TERRANCE | 5851 AKRON ST | | | | PHILADELPHIA | PA | 19149 |
| SCHOEN DENISE | 14 GLENDALE WOODS DR | | | | SOUTHAMPTON | MA | 01073 |
| MICHAEL ANTHONY | 4713 CHATEAU FOREST WAY | | | | HOSCHTON | GA | 30548 |
| PAVLOS, KAREN | 278 LOWELL STREET APT 2 | | | | SOMERVILLE | MA | 02145 |
| CARGILL, INCORPORATED CARGILL, INCORPORATED | C/O MARK ERZEN, P.C. | 321 NORTH CLARK STREET, 5TH FL | | | CHICAGO | IL | 60654 |
| HOLTEN BRYAN & LANNDA BOTH INDIVIDUALLY ET AL | JAMES L GILBERT | GILBERT OLLANIK & KOMYATTE PC | 5400 WARD ROAD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| R & O TOOL SERVICE INC | ROBERT MCPHERSON | 7708 OLYMPIC PARKWAY | | | SYLVANIA | OH | 43560 |
| FRANCO, JAIRO ALAN | FRANCO, YANIRA | 24 SMITH RD. STE 170 | | | MIDLAND | TX | 79705 |
| FRANCO, JAIRO ALAN | 24 SMITH RD. STE 170 | | | | MIDLAND | TX | 79705 |
| City of Midwest City | 100 N Midwest Blvd | | | | Midwest City | OK | 73110 |
| THE ESTATE OF JAMES WALTER ROBINSON | ATTN: W. LUTHER JONES | 310 GREENVILLE STREET | PO BOX 905 | | LAGRANGE | GA | 30241 |
| MULLINS MOTORS INC | C/O CARL MEARES | PO BOX 187 | | | FAIR BLUFF | NC | 28439 |
| HERSHEL ZINN | C/O THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FLOOR | | HOUSTON | TX | 77019 |
| DAVID Q DAY NEXT FRIEND OF RICHARD BERNARD MEYERS A MINOR | THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FLOOR | | HOUSTON | TX | 77019 |
| DAVID Q DAY ADMINISTRATOR OF THE ESTATE OF STEPHANIE ZINN DAY DECEASED | C/O THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FLOOR | | HOUSTON | TX | 77019 |
| DAVID N DAY | C/O THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FL | | HOUSTON | TX | 77019 |
| MOSBEY, JUDY | C/O BRIAN SONDES | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 |
| RIGOBERTO GONZALES MOYA | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD SUITE 800 | | HOUSTON | TX | 77056 |
| DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJICA, DEC | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 |
| ESTATE OF JESUS MUJICA | ATTN: MONICA VAUGHAN | HOUSSIERE DURANT & HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | HOUSTON | TX | 77056 |
| DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 |
| UNITED STATES OF AMERICA | C/O UNITED STATES ATTORNEY'S OFFICE | NATALIE N KUEHLER, AUSA | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 |
| CASMALIA RESOURCES WASTE FACILITY | C/O BINGHAM MCCUTCHEN LLP | ATTN MELISSA MURRAY ESQ | 2020 K STREET NW | | WASHINGTON | DC | 20006 |
| MALVERN TCE | C/O LANGSAM STEVENS & MORRIS | 1616 WALNUT STREET, SUITE 612 | | | PHILADELPHIA | PA | 19103 |
| OPERATING INDUSTRIES INC LANDFILL | C/O NOSSAMAN LLP | ATTN ALAN H ICKOWITZ ESQ | 777 S FIGEUROA STREET, 34TH FL | | LOS ANGELES | CA | 90071 |
| UNITED STATES OF AMERICA | RE DELPHI E&E MANAGEMENT SYSTEM | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE DELPHI HARRISON THERMAL SYSTEM | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE GARLAND ROAD LANDFILL | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE HARVEY & KNOTT DRUM | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE SIOUX CITY AKA GM AC ROCHESTER DIVISION | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| CINDY L WOODS | 1321 2ND AVE NO | | | | GREAT FALLS | MT | 59401 |
| SMITH, LANISHA | 1921 W 94TH PL | | | | LOS ANGELES | CA | 90047 |
| STEPHEN AND SHARON RITCHIE | STEPHEN RITCHIE | SHARON RITCHIE | 20560 ROMAR LANE | | SANTA CLARITA | CA | 91350 |
| MCCHESNEY KAREN LYNNE | C/O INGALDSON MAASSEN & FITZGERALD PC | 813 W 3RD AVE | | | ANCHORAGE | AK | 99501 |
| WIMBERLY, JANICE | 210 LEE ROAD 772 | | | | SMITHS | AL | 36877 |
| RUIZ, AMANDO | 2413 S SPAULDING AVE | | | | CHICAGO | IL | 60623 |
| ESTATE OF JOSEFINA NAVARRETE | C/O MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | HOUSTON | TX | 77056 |
| MARIA MACIAS | C/O MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD SUITE 800 | | HOUSTON | TX | 77056 |
| PILAR NAVARRETE IND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES | OF JOSEFINA NAVARRETE ON ATTACHED LIST | C/O MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD SUITE 800 | HOUSTON | TX | 77056 |
| RORER TWAYNA | 136 MARTIN LUTHER KING JR WAY | | | | MADISONVILLE | KY | 42431 |
| TAMRA ROERING | 3767 227TH AVE NW | | | | ST FRANCIS | MN | 55070 |
| HEALEY SEAN | 781 TOWNSEND RD | | | | GROTON | MA | 01450 |
| VANDERLINDEN, SHANON | 4813 WEST DRIVE | | | | FORT MYERS | FL | 33907 |
| OTERO, ROBERT | 2216 RIO PINAR LAKES BLVD | | | | ORLANDO | FL | 32822 |
| WYMAN, KIMBERLY | 548 STONY CREEK RD | | | | HADLEY | NY | 12835 |
| STEINERT SHARON | 742 PINE STREET | | | | PORT HURON | MI | 48060 |
| CALIXTO, MICHAEL | 4445 AUGUSTINE RD | | | | SPRING HILL | FL | 34608 |
| FUGITT HOWARD | 435 FRANKLIN AVE | | | | CANONSBURG | PA | 15317 |
| CLARESSA WALLEN | 2524 W MEMORIAL DR | | | | MUNCIE | IN | 47302 |
| DANNY W KEMP | 112 REGENCY LANE | | | | DICKSON | TN | 37055 |
| HARBORTOWN AUTO AKA COURTESY CHEVROLET | 315 QUARTZ STREET | | | | ONTONAGON | MI | 49953 |
| WYKEISHA BARBER | 49080 DENTON RD APT #34 | | | | BELLEVILLE | MI | 48111 |
| DAVIS TONI HOLLOWAY | DAVIS, TONI HOLLOWAY | PO BOX 61 | | | Statesboro | GA | 30459 |
| KIRTZ LORI | 218 2ND AVE SE | | | | STEWARTVILLE | MN | 55976 |
| SAINT LAWRENCE SEAWAY MANAGEMENT CORPORATION | FMLY ST LAWRENCE SEAWAY AUTHOR | 202 PITT ST | | CORNWALL ON K6J 3P7 CANADA | | | |
| OLUREMI ADEYEYE | 208 HICKORY TRL | | | | RIVERDALE | GA | 30274 |
| COOLEY HAROLD | COOLEY, HAROLD | 68 BOBCAT BLVD | | | STANVILLE | KY | 41659 |
| SMITH, FREDDIE | 15027 ASHLAND AVE | | | | HARVEY | IL | 60426 |
| CORRE OPPORTUNITIES FUND, L.P. | re: INDUSTRIAL CONTROL TECH EFT COMPUTER CONTROL TECHNOLOGY | ATT: CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| QUINLAN'S EQUIPMENT INC | MR JOHN QUINLAN | 1030 S SUPERIOR ST | PO BOX 459 | | ANTIGO | WI | 54409 |
| PERNELL, JAMES | 1233 FRANKLIN LN | | | | HENDERSON | NC | 27537 |
| SANTAMARINA Y STETA | CAMPOS ELISEOS NO 345 | COL CHAPULTEPEC POLANCO | | 11560 MEXICO DF MEXICO | | | |
| TIMOTHY ROY JONES | P.O.BOX 613 | | | | CEDAR HILL | TX | 75106 |
| DAVIS JENNIFER | ATTN JOHN W DEGRAVELLES | C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | 618 MAIN STREET | | BATON ROUGE | LA | 70808 |
| DAVIS WILLIAM | ATTN JOHN W DEGRAVELLES | C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | 618 MAIN STREET | | BATON ROUGE | LA | 70801 |
| CHADWICK KEVIN | JAMES CHADWICK JUDITH CHADWICK | CARIMI LAW FIRM, A LAW CORPORATION | ATTN: DARRYL J. CARIMI | 4407 HWY 190 E. SERVICE RD STE 100 | COVINGTON | LA | 70433 |
| CHADWICK, JAMES | JUDITH CHADWICK, KEVIN CHADWICK | CARIMI LAW FIRM, A LAW CORPORATION | ATTN: DARRYL J CARIMI | 4407 HWY 190 E SERVICE RD, STE 100 | COVINGTON | LA | 70433 |
| CHADWICK, JUDITH STRODE | JAMES CHADWICK, KEVIN CHADWICK | CARIMI LAW FIRM, A LAW CORPORATION | ATTN: DARRYL J CARIMI | 4407 HWY 190 E SERVICE RD, STE 100 | COVINGTON | LA | 70433 |
| NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP. | C/O GABRIEL CALVO | 7555 COLSHIRE DRIVE | M/S C-4S1 | | MCLEAN | VA | 22102 |
| MAVETY, BRIANNA | 9335 MUSSELMAN DR APT 18 | | | | ATASCADERO | CA | 93422 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | c/o Bowery Insitutional Opportunity Fund, L.P. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas | Suite 2807 | New York | NY | 10019 |
| BARRY SPENCER JR | 352 WALNUT AVE # 3 | | | | ROXBURY | MA | 02199 |
| SPENCER, BARRY | CONTACT SYLVESTER R SPENCER-BROTHER | PO BOX 1218 | | | SHIRLEY | MA | 01464 |
| CAMPBELL, LARRY | 6224 W CLARENDON AVE | | | | PHOENIX | AZ | 85033 |
| KETTERING UNIVERSITY | JOSE BARTOLOMEI AND MILLER CANFIELD | 101 N MAIN ST, 7TH FLOOR | | | ANN ARBOR | MI | 48104 |
| CARTER, ARNELL L | 4107 BALMORAL CIR | | | | PIKESVILLE | MD | 21208 |
| VERA, PERCY | 1304 CANFIELD AVE | | | | DAYTON | OH | 45406 |
| GARZA, RODOLFO | L MARK MCMILLON | 2701 DALLAS PKWY STE 570 | | | PLANO | TX | 75093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| LAMBERT, SUSAN | 62 STUYVESANT AVE | | | | NEW HAVEN | CT | 06512 |
| DAVID HILLIARD | 23 RAILROAD AVE | | | | MANHEIM | PA | 17545 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, | re: NOBLE INTERNATIONAL LTD | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| SANCHEZ FLORENCE | 570 CALLE CATANIA VILLA CAPRI | | | | SAN JUAN | PR | 00924 |
| FARNSWORTH, LESTER | MCOSKER BELL LAW OFFICE LLP | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906 |
| FARNSWORTH, JOYCE | MCOSKER BELL LAW OFFICE LLP | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906 |
| RUGGIERO, MIMMO | 3 MOUNT RAINIER AVE | | | | FARMINGVILLE | NY | 11738 |
| CAMFIL FARR CANADA INC | DELCON FILTRATION INC | 2700 STEELES AVE W | | CONCORD CANADA ON L4K 3C8 CANADA | | | |
| CAMFIL FARR (CANADA) INC | 2785 AV FRANCIS-HUGHES | | | LAVAL QC H7L 3S8 CANADA | | | |
| WAYNE HAMILTON | 930 HICKORY GROVE AVE | | | | MEDINA | OH | 44256 |
| SNOW, LAMONGO | 1212 E. CAPITOL AVENUE | | | | SPRINGFIELD | IL | 62703 |
| NATIONAL GRID USA, NIAGARA MOHAWK POWER CORPORATION | PO BOX 549285 | | | | WALTHAM | MA | 02454 |
| WHITE, WALLACE | 234 TUNIS RD | | | | OAKLAND | CA | 94603 |
| MICHAEL KNIQZUK | 44 ELIZABETH AVE | | | | CRANFORD | NJ | 07016 |
| TEKSID ALUMINUM S R L | ATTN MR ANDREA SIBONA | VIA UMBERTO II 5 | | 10022 CARMAGNOLA - TORINO - ITALY | | | |
| ANDREA BRAY | C/O MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| MARTINSON, KATHERINE | 33 VILLAGE PKWY UNIT 238 | | | | CIRCLE PINES | MN | 55014 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| PITTMAN, KEVIN | 922 COUNTRY CLUB DR | | | | SAINT LOUIS | MO | 63121 |
| GOLDEN, SHERYLL | 121 W 157TH PL | | | | HARVEY | IL | 60426 |
| JOLLIFF BRADLEY | 606 W 9TH S APT 25 | | | | OOLITIC | IN | 47451 |
| ARCHIE, STEVEN | 4101 FILLMORE ST | | | | GARY | IN | 46408 |
| DAVIS, TONI HOLLOWAY | CALLAWAY NEVILLE & BRINSON | PO BOX 667 | | | CLAXTON | GA | 30417 |
| KIELY, DANIEL | 103 THOMA AVE | | | | MAYWOOD | NJ | 07607 |
| MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | CAROL IANCU ASSISTANT ATTORNEY GENERAL | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | ONE ASHBURTON PLACE 18TH FLOOR | | BOSTON | MA | 02108 |
| BELL, RICKEY | 3617 RUSSELLVILLE RD | | | | FRANKLIN | KY | 42134 |
| ACTION FREIGHT SERVICES | VICKI TKACH | PO BOX 1079 | | | BRIGHTON | MI | 48116 |
| TOM NARCISSUS | GOLDSTEIN PETER LAW OFFICES OF | 623 SOUTH 8TH ST | | | LAS VEGAS | NV | 89101 |
| CHIANG, PHILIP | PETER GOLDSTEIN | 623 SOUTH 8TH ST | | | LAS VEGAS | NV | 89101 |
| EDBLER, DENISE | 2032 DELAWARE RD | | | | WAUKEGAN | IL | 60087 |
| TRC OPTIMUM FUND LLC | re: MILES PRESS INC, THE | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| GARCIA LANA | PO BOX 5456 | | | | WHITTIER | CA | 90607 |
| WADE, DONALD | PO BOX 113 | | | | NEWTON | WI | 53063 |
| DEBRA HAWKINS | 17999  FRAZHO RD | | | | ROSEVILLE | MI | 48061 |
| SEIBER, DORA | 766 MANGUM ST 801 | | | | CENTREVILLE | MS | 39631 |
| BARBARA E. VICK | 6964 LAKEVIEW DRIVE | | | | HANOVERTON | OH | 44423 |
| SUNDRAM INTERNATIONAL INC | 801 W BIG BEAVER ROAD | 5TH FL | | | TROY | MI | 48084 |
| SUNDRAM FASTENERS LIMITED | 801 W BIG BEAVER ROAD | 5TH FL | | | TROY | MI | 48084 |
| SKINNER LANDFILL SITE PRP GROUP | C/O MICHAEL J O'CALLAGHAN | SHUMAKER, LOOP & KENDRICK LLP | 41 S HIGH ST STE 2400 | | COLUMBUS | OH | 43215 |
| KEVIN A KING | 7830 NEFF ROAD | | | | MEDINA | OH | 44256 |
| ALEX CARCAMO | 118 E. ROBINSON ST. | | | | JACKSON | MI | 49203 |
| FORREST CHEVROLET-CADILAC INC | JEFFREY S DAVIS, ATTORNEY AT LAW | 1422 BERRY DRIVE | | | CLEBURNE | TX | 76033 |
| FORREST CHEVROLET-CADILLAC INC | C/O JEFFREY S DAVIS, ATTORNEY AT LAW | 1422 BERRY DRIVE | | | CLEBURNE | TX | 76033 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF DECEMBER 7, 1995 | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVENUE | ATTN  MATTHEW WILLIAMS | NEW YORK | NY | 10166 |
| ONIEL, PATTY | ONIEL, PATTY (PATTI) | 839 PINEWOOD CIR | | | PRICE | UT | 84501 |
| WINKELMANN SP Z O O | CROWELL & MORING LLP ATTORNEY | ATTN STEVEN B EICHEL | 590 MADISON AVE 20TH FL | | NEW YORK | NY | 10022 |
| SHENKER, REBECCA | FULD E. KARP, PC | 1963 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF NOVEMBER 15 1990 | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW WILLIAMS | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| SHENKER ISRAEL | SHENKER, REBECCA | MOSHE D FULD PC | 38 W 32ND ST. 7TH FLOOR | | NEW YORK | NY | 10001 |
| ROLLS-ROYCE CORPORATION | ATTN GREG S DUNN | PO BOX 420 | | | INDIANAPOLIS | IN | 46206 |
| WILLIAM, SHERRY AND DAVID WEID | TIMOTHY R TYLER TYLER LAW OFFICES | 120 WEST MADISON SUITE 505 | | | CHICAGO | IL | 60602 |
| WILLIAM SHERRY AND DAVID WEID | TIMOTHY R TYLER | TYLER LAW OFFICES | 120 WEST MADISON SUITE 505 | | CHICAGO | IL | 60602 |
| GIDRON OLDSMOBILE & CADILLAC LLC | GIDRON, BRIDGETT | C/O CYRULI SHANKS HART & ZIZMOR | 420 LEXINGTON AVE RM 2320 | | NEW YORK | NY | 10170 |
| GIDRON, BRIDGETT | C/O CYRULI SHANKS & ZIZMOR LLP | 420 LEXINGTON AVE RM 2320 | | | NEW YORK | NY | 10170 |
| TERRY & SHERRY SMITH AS PERSONAL REPRESENTATIVES OF THE ESTATE OF | SHANE SMITH DECEASED | C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | PHILADELPHIA | PA | 19103 |
| MARIA LAURA FABIOLA SANTOS FONSECA AS PERSONAL REPRESENTATIVE OF THE | ESTATE OF DANIEL ORTIZ | ATTN: KILA B. BALDWIN | 1525 LOCUST STREET, 19TH FLOOR | | PHILADELPHIA | PA | 19102 |
| MARLA SOFFER ESQUIRE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF | DAVID ARENAS DECEASED | ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | PHILADELPHIA | PA | 19103 |
| MICHAEL NORTHUP AS PERSONAL REP OF THE ESTATE OF KAREN NORTHUP | C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | | PHILADELPHIA | PA | 19103 |
| DEREK ROGERS | ERIC G ZAJAC ESQ | ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FL | | PHILADELPHIA | PA | 19103 |
| EDWIN AGOSTO | THE LAW FIRM OF RAY & ASSOCIATES | 445 PARK AVE 10TH FL | | | NEW YORK | NY | 10022 |
| KEYSTONE AUTOMOTIVE INC | GALESE & INGRAM, P.C. | 800 SHADES CREEK PARKWAY, SUITE 300 | | | BIRMINGHAM | AL | 35209 |
| STARWOOD HOTELS & RESORTS WORLDWIDE INC | ATTN: JANA FRIEDMAN | ONE STAR POINT | | | STAMFORD | CT | 06902 |
| RICHARD E BIRDSALL AND ELISE M BIRDSALL | C/O EDWARD S DONINI ESQ | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170 |
| JOHANN HAY GMBH & CO KG | ATTN KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH AND CO KG | ATTN KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH AND CO KG | ATTN KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH & CO KG | ATTN KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| NICOLE GARMISE | ATTN EDWARD A GENZ ESQ | C/O MONTENEGRO THOMPSON MONTENEGRO & GENZ PC | 531 BURNT TAVERN RD | | BRICK | NJ | 08724 |
| MELVA NAVARRETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVARRETTE | C/O THE MALHOTRA LAW FIRM | 319 NORTH GRANT AVENUE | | | ODESSA | TX | 79761 |
| MICHAELS, JAMES | 331 DALE COUNTY 1 | | | | DALEVILLE | AL | 36322 |
| FARMERS INS EXCHANGE A/S/O JACK SAMANIEGO 09 GA 7956 | JOYCE M. GOLDSTEIN | ALTSCHUL GOLDSTEIN AND GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO OF WASHINGTON A/S/O DEBORAH SAINSBURY 09FA7957 | JOYCE M GOLDSTEIN | AITSCHUL GOLDSTEIN AND GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO A/S/O BOBBY ROSSON 09FA7967 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS TEXAS COUNTY MUTUAL INS | CO A/S/O LARRY WHITT 09FA7965 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O JOSE SANCHEZ 09FA7955 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO OF IDAHO | A/S/O MARK LANSANG 09 FA7932 | JOYCE M. GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| AMERICAN HOME ASSURANCE CO. | A/S/O DOUG SAYE 09 TC 7931 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| FARMERS INSURANCE EXCHANGE | A/S/O STANLEY HASTINGS 09 FA 7936 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| TRUCK INSURANCE EXCHANGE A/S/O GULF COAST PIPELINE | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| AI SOUTH INSURANCE CO ASO TRACY SIZEMORE 09TC7928 | C/O JOYCE M GOLDSTEIN | ALSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| TRUCK INS EXCHANGE ASO SDS CONTRACT SERVICES | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INS CO ASO DAMON ZDUNICH 09 FA 7961 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO OF ARIZONA ASO MARTIN SCOTT 09 FA 7960 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO OF ARIZONA A/S/O MARVIN WILSON 09FA7963 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O JAMES TERREZ 09FA7959 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| TOYOTA MOTOR CORPORATION | ATTN: GENERAL MANAGER, AFFILIATED COMPANIES FINANCE DIVISION | NO.1 TOYOTA-CHO | TOYOTA CITY, AICHI PREFECTURE, 471-8571 | | | | |
| NICHOLAS LUISI | 4636 W. DELTA AVENUE | | | | VISALIA | CA | 93291 |
| KATULKA, MICHAEL A | OLTMAN FLYNN & KUBLER | 415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DRIVE | | | FORT LAUDERDALE | FL | 33304 |
| BRISTOL WEST INSURANCE GROUP A/S/P TRACY JACKSON 09 FA 7938 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |
| TRUCK INS EXCHANGE A/S/O ALL COUNTY ROOTER 09 FA 7940 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE   SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO A/S/O JIM BAJZATH 09 FA 7941 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |
| MID CENTURY INS CO A/S/O ELIZABETH BARNES 09 FA 7942 | JOYCE GOLDSTEIN | ALTSCHUL GOLDSTEIN GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO A/S/O LARRY BLYTHE 09FA 7944 | ATTN JOYCE M GOLDSTEIN | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| AIG CENTENNIAL INS CO A/S/O PATRICIA SMITH 09TC7924 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| AMERICAN INTERNATIONAL SOUTH INS CO | A/S/O ARGIN HUTCHINS 09TC7925 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | NEW YORK | NY | 10004 |
| GRANITE INSURANCE COMPANY A/S/O CASTER PULLIAM 09TC7926 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10007 |
| AMERICAN INTERNATIONAL SOUTH INSURANCE CO A/S/O NANCY SCARDINA | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| DETROIT DIESEL CORPORATION | C/O MICHAEL T CONWAY ESQ | LECLAIR RYAN A PROF CORP | 830 THIRD AVENUE FIFTH FLOOR | | NEW YORK | NY | 10022 |
| KAREN AND GEORGE KAIRIS | ATTN  ROBERT T GIBSON | 319 WEST FRONT STREET | | | MEDIA | PA | 19063 |
| THE GIBSON LAW FIRM | ATTY FOR KAREN AND GEORGE KAIRIS | ATTN  ROBERT T GIBSON | 319 WEST FRONT STREET | | MEDIA | PA | 19063 |
| CASTLE BUICK PONTIAC GMC INC | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| GROSSINGER AUTOPLEX INC | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| GRANITE STATE INS CO /PATRICIA FLETCHER | JOYCE M GOLDSTEIN | ALSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE, SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O CARANDY GUINN | ATTN: JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INSURANCE CO A/S/O KATHERINE MARTINSON | ATTN: JOYCE M GOLDSTEIN | ALTSHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| JOHANN HAY GMBH & CO KG | C/O KENNETH M LEWIS, ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| GENERAL ELECTRIC CAPITAL CORPORATION | C/O LATHAM & WATKINS LLP | MAX EISENBERG ESQ | 233 SOUTH WACKER DR STE 5800 | | CHICAGO | IL | 60606 |
| GOLDMAN SACHS LENDING PARTNERS LLC | re: AVN AIR LLC | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282 |
| CITIBANK N A, IN ITS CAPACITY AS PAYING AGENT | 388 GREENWICH ST 14TH FL | ATTENTION: GLBOAL TRANSACTION SVCS | | | NEW YORK | NY | 10013 |
| WINKELMANN SP ZOO | ATTN: STEVEN B EICHEL | CROWELL & MORNING LLP | 590 MADISON AVE 20TH FL | | NEW YORK | NY | 10022 |
| JOHANN HAY GMBH & CO KG | KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH & CO KG | KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| WASTE-STREAM, INC | ATTN: GENERAL COUNSEL (RE: POTSDAM SITE) | C/O CASELLA WAST SYSTEMS, INC | 25 GREENS HILL LN | | RUTLAND | VT | 05701 |
| ALCOA INC | C/O WILLIAM CRAWFORD, PARALEGAL | 201 ISABELLA ST | | | PITTSBURGH | PA | 15212 |
| QUANTA SITE GROUP | ALLEN G REITER & JAMES M SULLIVAN | ARENT FOX LLP | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| SUPERIOR INDUSTRIES INTERNATIONAL, INC. | ATTN: ROBERT A. EARNEST, ESQ. | 7800 WOODLEY AVENUE | | | VAN NUYS | CA | 91406 |
| JOSEPH J COOKE ESQ | 1000 WOODBURY RD | SUITE 402 | | | WOODBURY | NY | 11797 |
| ILLINIOS FARMERS INS CO A/S/O ANTHONY CICHY 09 FA 7947 | ALTSHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE CO A/S/O SHERRI HOFFMAN | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE STE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INSURANCE CO A/S/O PIROK FILE NO 09FA7954 | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE, STE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INSURANCE COMPANY A/S/O MICHAEL PITTELKOW | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE, STE 711 | | NEW YORK | NY | 10004 |
| AIG INSURANCE CO A/S/O TIMOTHY HANLEY 09AI7893 | C/O JOYCE M GULASTEIN | ALTSCHUL GOILSTEIN & GELLER, LLP | 17 BATTERY PLACE, SUITE 711 | | NEW YORK | NY | 10004 |
| AIG CASUALTY CO A/S/O DANIELLE BEAUREGARD 09AI 7885 | C/O JOYCE M GOLDSTEIN | ALTSCHAL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| GRANITE STATE INS COMPANY A/S/O ESTELA ALDAZ 09TC7923 | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER, LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10014 |
| PAS - OSWEGO SITE ENVIRONMENTAL REMEDIATION TRUST | C/O DE MAXIMIS, INC | 450 MONTBROOK LANE | | | KNOXVILLE | TN | 37919 |
| DUSTIN GARRETT | 29 LATHAM RD | | | | NOTTINGHAM | PA | 19362 |
| BOWMAN AND BROOKE LLP | 150 S FIFTH ST | SUITE 3000 | | | MINNEAPOLIS | MN | 55402 |
| MORGAN, BAILEY | 7364 W RIDGE CIR | | | | SHERWOOD | AR | 72120 |
| NEW UNITED MOTOR MANUFACTURING INC | KIRKLAND & ELLIS LLP | C/O RICHARD M. CIERI | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| DUMAS, MONICA | 344 SARATOGA AVE | | | | BROOKLYN | NY | 11233 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O ALMA CHILDERS 09FA7946 | ALTSCHUL GOLDSTEIN & GELLER LLP ATTN J GOLDSTEIN | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O RACHELLE CHAVEZ 09FA7945 | ALTSCHUL GOLDSTEIN & GELLER LLP, ATTN JM GOLDSTEIN | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO A/S/O SARA OLSON 09FA7952 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| MID CENTURY INS CO | A/S/O TIMOTHY NEMETH 09 FA 7949 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER, LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O REX ARTHUR DRAKE 09 FA 7948 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER, LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| BELL ATLANTIC TRICON LEASING CORP | LOUIS STRUBECK | FULBRIGHT & JAWORSKI L L P | 2200 ROSS AVE  STE 2800 | | DALLAS | TX | 75201 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| CALIFORNIA AMERICAN WATER COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| CALIFORNIA-AMERICAN WATER COMP USA | PO BOX 578 | | | | ALTON | IL | 62002 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| AIG NATIONAL INSURANCE CO A/S/O DAVID CANADY | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| AMERICAN INTERNATIONAL INS CO OF DELAWARE A/S/O EDWIN MONTANEZ 09 TC79 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| AIG NATIONAL INSURANCE CO A/S/O RACHEL WIGGINGTON - 09TC 7919 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| JEFF FERNANDEZ | 112 HEARTHWOOD DRIVE | | | | COPPELL | TX | 75019 |
| HEAD WILLIAM | 3885 FAVERSHAM RD | | | | CLEVELAND | OH | 44118 |
| SAVARESE ISA | 437 ARLINGTON DR | UNIT C | | | RIDGE | NY | 11961 |
| MARHSALL STEPANIE | MARSHALL STEPHANIE | 19571 AMBER WAY | | | NOBLESVILLE | IN | 46060 |
| DEMETER SHERRI | 1370 SANIBEL LN | | | | GULF BREEZE | FL | 32563 |
| GOODWIN, MARILYN | 20015 DOWNS RD | | | | PARKTON | MD | 21120 |
| ABBOTT, EUGENE L & BERNADINE M ABBOTT | 1106 HILEAH DR | | | | CROSSVILLE | TN | 38572 |
| THE WILLIAM BRADFORD JONES SPECIAL NEEDS TRUST | MARY JO BATES, TRUSTEE | 108 BAYSHORE DRIVE | | | RIDGELAND | MS | 39157 |
| PATRICIA FRUTOS | C/O LAW OFFICES OF SAYRE AND LEVITT | ATTN:  FEDERICO SAYER ATTORNEY AT LAW | 220 E GRANT ST #83 | | SANTA MARIA | CA | 93454 |
| ISAAC DE LA CRUZ BY & THROUGH HIS GUARDIAN AD LITEM ADRIANA DE LA CRUZ | C/O LAW OFFICES OF SAYRE & LEVITT | ATTN: FEDERICO SAYRE ATTORNEY AT LAW | 4006 HILLVIEW RD | | SANTA MARIA | CA | 93455 |
| ADRIANA DE LA CRUZ | LAW OFFICES OF FEDERICO C SAYRE | C/O JAMES RUMM ATTORNEY AT LAW | 900 N BROADWAY 4TH FLOOR | | SANTA ANA | CA | 92701 |
| CHRISTINA DE LA CRUZ BY & THROUGH HER GUARDIAN AD LITEM MARIA RAMIREZ | LAW OFFICES OF FEDERICO C CAYRE | C/O JAMES RUMM ATTORNEY AT LAW | 900 N BROADWAY 4TH FLOOR | | SANTA ANA | CA | 92701 |
| MARIA RAMIREZ | C/O LAW OFFICES OF FEDERICO C SAYRE | ATTN: JAMES RUMM, ATTORNEY AT LAW | 900 N BROADWAY, 4TH FL | | SANTA ANA | CA | 92701 |
| FLACK, BRITTANY | C/O SMITH & ALSPAUGH PC | 1100 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 |
| RAINEY, RHONDA | C/O SMITH & ALSPAUGH PC | 1100 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 |
| FANCHER, DAVID | 114 N MAIN STREET | | | | BOSCAWEN | NH | 03303 |
| CACCOMA SANDRA | c/o HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH | 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| RONNIE OWENS | 4617 NORTH 31ST STREET | | | | FORT SMITH | AR | 72904 |
| HERR BARRY E | 6013 LAKE BREEZE ROAD | | | | GROVE | OK | 74344 |
| FANNIN, CARLA | 6306 LONE STAR RD | | | | NORTH ZULCH | TX | 77872 |
| DAVIS, JUANITA | 1011 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510 |
| ANTHONY DE LA CRUZ JR | C/O LAW OFFICES OF FEDERICO C SAYRE | ATTN: JAMES RUMM ATTORNEY AT LAW | 900 N BROADWAY 4TH FL | | SANTA ANA | CA | 92701 |
| PETTIES, OLIVET | PO BOX 426 | | | | LEGGETT | TX | 77350 |
| SUE PHILLIPS | PO BOX 230 | 165 WILLIAMS LANE | | | SHADY COVE | OR | 97539 |
| SERRANO JENNIFER | FRANCISCO PIETRI 69 | | | | ABJUTAF | PR | 00601 |
| POLLARD, STEVE | 5419 E 96TH ST N | | | | SPERRY | OK | 74073 |
| JOHANN HAY GMBH & CO KG | C/O KENNETH M LEWIS ESQ | TEITELBAUM & BASKIN LLP | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10601 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS | re: HALL BUILDING LLC | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| GOLDSMITH, DWAYNE | 9939 Chilmark Way | | | | Dallas | TX | 75227 |
| CHARLES FREESE | 2330 LEXINGTON AVE S | APT 212 | | | MENDOTA HTS | MN | 55120 |
| GREEN ANTONIO | 8912 HILLVIEW | | | | ST. LOUIS | MO | 63136 |
| CECILIA N BEST TTEE | FBO SEYMOUR BEST 2ND AMEN INTE | U/A/D 01-26-1994 | 11013 BOCA WOODS LANE | | BOCA RATON | FL | 33428 |
| LISA LINDLEY | 1231 LEXIE COBB RD | | | | NEWBERN | TN | 38059 |
| LORI SIERRA | 5458 FM 237 | | | | MEYERSVILLE | TX | 77974 |
| WILLIAM F SUTER JR | 4041 SHELBY ROAD | | | | ROCHELLE | VA | 22738 |
| SAMANTHA DEVOE | 122 JOHN GLENN DR | | | | RINCON | GA | 31326 |
| PATRICIA JOHNSON | PO BOX 36226 | | | | RICHMOND | VA | 23235 |
| SERRA CHEVROLET, INC | GALESE & INGRAM PC | 800 SHADES CREEK PARKWAY | SUITE 300 | | BIRMINGHAM | AL | 35209 |
| CENTERPOINT PROP TRUST, AS CORP SUCCESSOR TO | CENTERPOINT PROP CORP & CENTERPOINT REALTY SERVICES COR | J MARK FISHER / JASON M TORF | SCHIFF HARDIN LLP | 233 S WACKER DR SUITE 6600 | CHICAGO | IL | 60606 |
| RACHEL L BOODRAM | 116 Barrington Hills Drive | | | | Sandy Springs | GA | 30350 |
| IUE-CWA GM BANKRUPTCY CLAIM TRUST | C/O IUE-CWA | 2701 DRYDEN RD | | | DAYTON | OH | 45439 |
| PARTICIPATING UNION GM BANKRUPTCY CLAIM HEALTH CARE REIMBURSEMENT TRST | UNITED STEEL WORKERS | ATTN: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | PITTSBURGH | PA | 15222 |
| PARTICIPATING UNION GM BANKRUPTCY CLAIM HEALTH CARE REIMBURSEMENT TRST | INT'L ASS'N OF MACHINISTS AND AEROSPACE WORKERS | PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: F. PERILLO AND M. GOLDSTEIN ROBBINS, ESQ. | 1555 N. RIVERCENTER DR., SUITE 202 | MILWAUKEE | WI | 53212 |
| IUE-CWA GM BANKRUPTCY CLAIM TRUST | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | ATTN: LARRY NEIDIG | 900 SEVENTH STREET, NW | | WASHINGTON | DC | 20001 |
| MICHIGAN REGIONAL COUNCIL OF CARPENTERS | LOCAL 687 AND INTERIOR SYSTEMS, LOCAL 1045 | 3800 WOODWARD AVE STE 1200 | | | DETROIT | MI | 48201 |
| INT'L BROTHERHOOD OF PAINTERS & ALLIED TRADES | OF THE U.S. AND CANADA, SIGN & DISPLAY UNION LOCAL 591 | TIMOTHY STRICKER, IUPAT SPECIAL TRUSTEE | 14587 BARBER AVE. | | WARREN | MI | 48088 |
| INTERNATIONAL BROTHERHOOD OF BOILERMAKERS | 753 STATE AVE. SUITE 570 | | | | KANSAS CITY | KS | 66101 |
| IUE-CWA GM BANKRUPTCY CLAIM TRUST | INTERNATIONAL UNION OF OPERATING ENGINEERS | C/O GORLICK, KRAVITZ & LISTHAUS P C | 17 STATE ST | | NEW YORK | NY | 10004 |
| UNITED CATERING RESTAURANT BAR & HOTEL WORKERS | CORNFIELD AND FELDMAN | ATTN: BARBARA J. HILLMAN, ESQ. | 25 EAST WASHINGTON STREET | | CHICAGO | IL | 60602 |
| BILLY J ALTER | 2335 BURNING TREE CIR | | | | SEBRING | FL | 33872 |
| EVELYN A ARVIN | 1021 N KORBY ST | | | | KOKOMO | IN | 46901 |
| DANNY B BARNES | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 |
| ANNETTA M BRANKLE | 263 W. 550 N. | | | | Kokomo | IN | 46901 |
| CAROLYN S BUDD | 211 N MAPLE ST APT C | APT C | | | GREENTOWN | IN | 46936 |
| DALE V ELLIS | 1931 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 |
| NANG FRANKLIN | PO BOX 92 | | | UBON FA 41000 THAILAND | | | |
| CHARLES JOHNSON | 1188   N CO RD 1100 E | | | | GREENTOWN | IN | 46936 |
| TONITA R KOON | 1722 S BUCKEYE ST | | | | KOKOMO | IN | 46902 |
| NORA E LANNING | 1220 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902 |
| ROBERTA LINEBACK | ROUTE 1 RUSSIAVILLE 3434 S. 870 W. | 3434 S. 870 W. | | | RUSSIAVILLE | IN | 46979 |
| JOHN D LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902 |
| SHIRLEY A LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902 |
| MARTHA J MATLOCK | 219 E WALNUT STREET | | | | GREENTOWN | IN | 46936 |
| DONNA M NEWLIN | 3193 VINTON CIRCLE | | | | KOKOMO | IN | 46902 |
| CARL R RAGAN | 1095 E. 500 S | | | | ATLANTA | IN | 46031 |
| JERRY A RILEY | 10864 W.100 NORTH | | | | KOKOMO | IN | 46901 |
| INA SEWARD | 654 E. COUNTY RD. 500 N. | | | | LOGANSPORT | IN | 46947 |
| RENO P SMITH | 1325 WEST JEFFERSON STREET | | | | KOKOMO | IN | 46901 |
| JAMES L STARKEY | 7156 WEST 200 SOUTH | | | | SWAYZEE | IN | 46986 |
| VIRGIL TUCKER | 1428   N LOCKE ST | | | | KOKOMO | IN | 46901 |
| VALERIE WISE | 1802 ROUNDHILL DRIVE | | | | ANDERSON | IN | 46013 |
| SHARON JEFFRIES | 8277 HARCOURT RD | APT 139 | | | INDIANAPOLIS | IN | 46260 |
| BESSIE BLACKBURN | 24486 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930 |
| SAUBER, BARBARA AND DANIEL | BARBARA SAUBER | 25176 N VIRGINIA AVE | | | LAKE ZURICH | IL | 60047 |
| MEOLDY A MCGINNESS | RONALD MCGINNESS JR | 114 BROOKS AVE | | | BAYVILLE | NJ | 08721 |
| LARRY COMPTON TRUSTEE | ATTN DANIEL G BRUCE | BAXTER BRUCE & SULLIVAN PC | PO BOX 32819 | | JUNEAU | AK | 99803 |
| ESKRIDGE, RALPH | 9512 HARRISON STREET | | | | KANSAS CITY | MO | 64134 |
| MICHELLE A DAVIS | 1606 BRAZOS TRACES DR | | | | RICHMOND | TX | 77469 |
| J.A. LOMBARDO & ASSOCIATES | 445 S. LIVERNOIS - SUITE 202 | | | | ROCHESTER | MI | 48307 |
| KESSLER PROPERTY GROUP LLC | 31461 STONEWOOD CT W | | | | FARMINGTON HILLS | MI | 48334 |
| LONNIE CHAPMAN | PO BOX 1265 | | | | HAMMOND | IN | 46325 |
| SANDRA SLAYMAKER | C/O JAMES L MITCHELL | 2911 TURTLE CREEK BLVD #1400 | | | DALLAS | TX | 75219 |
| THOMAS BOYD | 25 NORTH ST | PO BOX 171 | | | REPUBLIC | PA | 15475 |
| TOYOTA MOTOR CORPORATION | ATTN: GENERAL MANAGER, AFFILIATED COMPANIES FINANCE DIVISION | NO.1 TOYOTA-CHO | TOYOTA CITY, AICHI PREFECTURE, 471-8571 | | | | |
| JENNIFER DENNY | 1855 LONG HOLLOW RD | | | | LAFOLLETTE | TN | 37766 |
| JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ | A/N/F OF KAROLINA GOMEZ AND ALEXANDRIA GOMEZ | C/O LAW OFFICES OF DOUGLAS A ALLISON | 403 N TANCAHUA | | CORPUS CHRISTI | TX | 78401 |
| HAIN CAPITAL HOLDINGS, LLC | re: FOUNTAIN LAKES I LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| WDC EXPLORATION & WELLS | 500 MAIN ST | | | | WOODLAND | CA | 95695 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC. | G-5303 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |
| RONALD L PHILLIPS | 2939 HARTFORD DR | | | | BETTENDORF | IA | 52722 |
| EPHRAIM DEARY | 875 FRANKILIN ROAD | APT 416 | | | MARIETTA | GA | 30067 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS | re: ENVIRON INTERNATIONAL CORPORATION | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS | re: ENVIRON INTERNATIONAL CORPORATION | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| OTTAWA PLACE ASSOCIATES LLC | C/O RICHARD KRUGER ESQ | JAFFE RAITT HEUER & WEISS PC | 27777 FRANKLIN RD STE 2500 | | SOUTHFIELD | MI | 48034 |
| OLIVIA PALMER | 348 HIGHLAND RD | | | | PITTSBURGH | PA | 15235 |
| CROWN ENTERPRISES INC | C/O MARILYN MITCHELL | 12225 STEPHENS RD | | | WARREN | MI | 48089 |
| CROWN ENTERPRISES INC | C/O MARILYN MITCHELL | 12225 STEPHENS RD | | | WARREN | MI | 48089 |
| VELICITA HILLSMAN | 325 SELLERS DR | | | | DYERSBURG | TN | 38024 |
| CLEGG BETTY | 106 CANTERBURY DRIVE | | | | LONDON | OH | 43140 |
| CAMPOS, ALBERTO | 10803 RANCHLAND FOX | | | | SAN ANTONIO | TX | 78245 |
| MRM INC | PO BOX 354 | | | | NOVI | MI | 48375 |
| ARIVEC PRP GROUP | C/O KAZMAREK GEIGER & LASETER LLP | ATTN  RICHARD A HORDER ESQ | 3490 PIEDMONT ROAD NE SUITE 350 | | ATLANTA | GA | 30305 |
| M&J SOLVENTS PRP GROUP | C/O KAZMAREK GEIGER & LASETER LLP | ATTN  RICHARD A HORDER ESQ | 3490 PIEDMONT ROAD NE SUITE 350 | | ATLANTA | GA | 30305 |
| EUGENE CARROLL | 236 WICKERSHAM RD | | | | OXFORD | PA | 19363 |
| RENOVAR SHREVEPORT LLC | ATTN MR LAWRENCE E GILBERT | 6 DESTA DR SUITE 3345 | | | MIDLAND | TX | 79705 |
| TIMOTHY ROBERTS | 62 MASSACHUSETTS AVE | | | | JOHNSON CITY | NY | 13790 |
| WARRENCHUK, EVAN | TYLER LAW FIRM PLLC | 3001 W BIG BEAVER RD | STE 704 | | TROY | MI | 48084 |
| BETTY DALTON | 1707 RADFORD RD | | | | CHRISTIANSBURG | VA | 24073 |
| NEW UNITED MOTOR MANUFACTURING INC | C/O KIRKLAND & ELLIS LLP | ATTN  RICHARD M. CIERI | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| TAMMY HOUGHTALING | PO BOX 42 | | | | CAMERON MILLS | NY | 14820 |
| NOVA CONSULTANTS | 21580 NOVI ROAD | SUITE 300 | | | NOVI | MI | 48375 |
| ICON INCOME FUND TEN LLC | C/O ICON CAPITAL CORP | ATTN CRAIG JACKSON | 100 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10011 |
| GOLDMAN SACHS LENDING PARTNERS LLC | re: GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | re: GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282 |
| LINDA MARISCAL | P.O. BOX 404 | | | | BRENTWOOD | CA | 94513 |
| CITY OF LOS ANGELES LOS ANGELES WORLD AIRPORTS | ATTENTION  MICHAEL TY ESQ | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 |
| ALICIA C HARRIS | 9117 OZ DRIVE | | | | CHALMETTE | LA | 70043 |
| NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 |
| NL INDUSTRIES INC | TRACEE THOMAS | 5430 LBJ FREEWAY SUITE 1700 | | | DALLAS | TX | 75240 |
| FELIPE ESQUIBEL | 8500 TURNPIKE DR | | | | WESTMINSTER | CO | 80031 |
| WAYNE HUTCHINSON | 2450 W 239TH ST #5 | | | | TORRANCE | CA | 90501 |
| TERJE SØRHAUG | Torvvegen 11 | N - 4250 Kopervik | Karmøy Rogaland county, Norway | | | | |
| BROADWAY IN CHICAGO, LLC | C/O FORREST LAMMIMAN | MELTZER PURTILL & STELLE LLC | 300 S WACKER DR STE 3500 | | CHICAGO | IL | 60606 |
| CLEAN AIR, INC. | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19801 |
| LINDEN DEVELOPMENT LLC | C/O LOUIS F SOLIMINE | THOMPSON HINE LLP | 312 WALNUT ST STE 1400 | | CINCINNATI | OH | 45202 |
| DIANA ISMOND | C/O KENNETH G EGAN LAW OFFICE | 1111 E LOHMAN AVE | | | LAS CRUCES | NM | 88001 |
| RICHARD D MILLER AS ADMINISTRATOR OF THE ESTATE OF | JOHNNY CALVIN MILLER | C/O ROBERT M MATSON | PO BOX 1773 | | MACON | GA | 31202 |
| LINDA J MILLER | C/O ROBERT M MATSON | PO BOX 1773 | | | MACON | GA | 31202 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, | re: WGN CONTINENTAL BROADCASTING COMPANY | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 25 SOUTH CHARLES STREET, 16TH FL | MAIL CODE MD2-CS58 | ATTN: DANTE MONAKIL | | BALTIMORE | MD | 21201 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOUGLER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCITION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| DEANNA M LESSER | 1 KIMBALL COURT | APT 410 | | | WOBURN | MA | 01801 |
| SUDIE M VENABLE | 3114 MOUNTAIN ROAD | | | | HALIFAX | VA | 24558 |
| AVERY, KAHLA | 301 WEST STATE RD | | | | HASTINGS | MI | 49058 |
| THE SEAPORT GROUP, LLC | re: DALE EARNHARDT INC | 360 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10017 |
| SAUNDRA ROBERTS | 15505 LINDSAY | | | | DETROIT | MI | 48227 |
| COMERICA LEASING CORPORATION | BODMAN LLP | C/O ROBERT J DIEHL JR ESQ | 1901 ST ANTOINE STREET 6TH FLOOR AT FORD FIELD | | DETROIT | MI | 48226 |
| KRISTIE KINDELL | PO BOX 5053 | | | | SAINT MARYS | GA | 31558 |
| TOYOTA MOTOR CORPORATION | ATTN: GENERAL MANAGER, AFFILIATED COMPANIES FINANCE DIVISION | NO.1 TOYOTA-CHO | TOYOTA CITY, AICHI PREFECTURE, 471-8571 | | | | |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF NOVEMBER 15, 1990 | C/O GIBSON DUNN & CRUTCHER LLP | ATTN: MATTHEW J WILLIAMS | 200 PARK AVENUE 47TH FLOOR | NEW YORK | NY | 10166 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF DECEMBER 7, 1995 | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVENUE | ATTN:  MATTHEW WILLIAMS ESQ | NEW YORK | NY | 10166 |
| PEGGY L JERNIGAN | 9738 STATE HWY 104 | | | | FAIRHOPE | AL | 36532 |
| ALBERTA BRUSTER | PO BOX 122 | | | | VIDA LIA | LA | 71373 |
| FIRST UNITED INC. | ATTN: DAVID WICK | 5440 MOOREHOUSE DRIVE | SUITE 4000 | | SAN DIEGO | CA | 92121 |
| THIRD SITE TRUST FUND | C/O NW BERNSTEIN & ASSOCIATES LLC | ATTN: NORMAN W BERNSTEIN ESQ | 800 WESTCHESTER AVE N319 | | RYE BROOK | NY | 10573 |
| MORICZ, JOSEPH AND ELEANORA | C/O LAWRENCE E. DOLAN, P.A. | 501 E CHURCH ST | | | ORLANDO | FL | 32801 |
| TEXAS TRANSPORTATION SERVICES LTD | C/O SHEINESS, SCOTT, GROSSMAN & COHN LLP | ATTN: H. MILES COHN | 1001 MCKINNEY, SUITE 1400 | | HOUSTON | TX | 77002 |
| ENVIRONMENTAL CONSERVATION & CHEMICAL | CORPORATION SITE TRUST FUND | C/O N W BERNSTEIN & ASSOCIATES LLC | ATTN NORMAN W BERNSTEIN, ESQ | 800 WESTCHESTER AVE, N319 | RYE BROOK | NY | 10573 |
| GOLDMAN SACHS LENDING PARTNERS LLC | re: WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | re: WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | re: WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE | C/O BANK OF AMERICA MERRILL LYNCH | BANK OF AMERICA TOWER, 3RD FLOOR | ONE BRYANT PARK | NEW YORK | NY | 10036 |
| BERRY & BERRY A PLC | 2930 LAKESHORE AVENUE | | | | OAKLAND | CA | 94610 |
| ATEL LEASING CORPORATION, AS AGENT | ATTN V MORAIS OR R WILDER | 600 CALIFORNIA STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94108 |
| JUDITH I AGAZIO | 29399 SHACKET AVE | | | | MADISON HEIGHTS | MI | 48071 |
| NATIONAL AIR FILTER EFT SERVICE CO OF NEW JERSEY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 6600 | | | CARLSTADT | NJ | 07072 |
| OVERSTREET, KATLYN | HARRINGTON BILLY JOE LAW OFFICES OF | PO BOX 603 | | | NATCHITOCHES | LA | 71458 |
| OVERSTREET, MEGAN | HARRINGTON BILLY JOE LAW OFFICES OF | PO BOX 603 | | | NATCHITOCHES | LA | 71458 |
| OVERSTREET CATHY SUE | 9619 Hwy 84 East | | | | Jena | LA | 71342 |
| LAKE CALUMET CLUSTER SITES GROUP | C/O NIJMAN FRANZETTI LLP | 10 S LA SALLE ST STE 3600 | | | CHICAGO | IL | 60603 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC. | ATTN MICHAEL MCLOUGHLIN | 440 CREAMERY WAY | SUITE 500 | | EXTON | PA | 19341 |
| LYNDIA BREWER ON BEHALF OF | THE ESTATE OF MARCUS WIRT | C/O SANDERS LAW FIRM | ATTN ARCHIE SANDERS | 119 SOUTH MAIN ST | MEMPHIS | TN | 38103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| RAMONA BUTTERFIELD | 34 OCEAN PARK ROAD #11 | | | | SACO | ME | 04072 |
| MTECH ASSOCIATES, LLC | C/O KATHLEEN H. KLAUS | MADDIN HAUSER | 28400 NORTHWESTERN HIGHWAY | 3RD FLOOR | SOUTHFIELD | MI | 48034 |
| MTECH ASSOCIATES LLC | C/O KATHLEEN H. KLAUS | MADDIN HAUSER | 28400 NORTHWESTERN HIGHWAY | 3RD FLOOR | SOUTHFIELD | MI | 48034 |
| ULTIMATE MAINTENANCE SERVICES | 4237 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260 |
| THE CITY OF BAY CITY | C/O WARNER NORCROSS & JUDD LLP | ATTN DENNIS W LOUGHLIN | 2000 TOWN CENTER SUITE 2700 | | SOUTHFIELD | MI | 48075 |
| UNIVERSAL UNDERWRITERS INS CO & ITS AFFILIATES | C/O FOX HEFTER SWIBEL LEVIN & CARROLL LLP | ATTN MARGARET M ANDERSON | 200 W MADISON ST SUITE 3000 | | CHICAGO | IL | 60606 |
| GLENDA O FRAZIER | 140 JULIA COURT | | | | FAYETTEVILLE | GA | 30214 |
| WOODBURY CADILLAC LLC | C/O JASPAN SCHLESINGER LLP | ATTN: STEVEN R SCHLESINGER, ESQ | 300 GARDEN CITY PLAZA, 5TH FLOOR | | GARDEN CITY | NY | 11530 |
| 21ST CENTURY INSURANCE | PO BOX 268994 | | | | OKLAHOMA CITY | OK | 73126 |
| TRANSTECH ASSOCIATES | 242 SO. WASHINGTON BLVD., #120 | | | | SARASOTA | FL | 34236 |
| MATHEW B DESALVO | C/O MARC S ALPERT PC | ATTN: MARC S ALPERT | 15 COURT SQUARE #940 | | BOSTON | MA | 02108 |
| TERJE SORHAUG | HAAKONSVEGEN 24B | | | N-5519 HAUGENSUND NORWAY | | | |
| NANCY HARKE | N146 PINECREST BLD | | | | APPLETON | WI | 54915 |
| WINKELMANN SP ZOO | C/O CROWELL & MORING LLP | 590 MADISON AVENUE | ATTN: STEVEN B. EICHEL, ESQ. | | NEW YORK | NY | 10022 |
| NEW UNITED MOTOR MANUFACTURING INC | 47001 BENICIA STREET | | | | FREMONT | CA | 94538 |
| DONN GLANDER | 20728 WICKS LN | | | | GROSSE POINTE WOODS | MI | 48236 |
| TRACY WOODY | 4908 VALLERY PLACE | | | | RALEIGH | NC | 27604 |
| CONSOLIDATED RAIL CORPORATION | 1717 ARCH STREET, 32ND FLOOR | | | | PHILADELPHIA | PA | 19103 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD,ET AL. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | | NEW YORK | NY | 10018 |
| DAVE SHOSTACK | 4 SUTTONWOOD DR | | | | COMMACK | NY | 11725 |
| ALEXANDER JARAS | 603 NORTH 1ST STREET | | | | NORFOLK | NE | 68701 |
| MARY DIAZ | 603 NORTH 1ST STREET | | | | NORFOLK | NE | 68701 |
| MAG USA INC | 105 MATTHEW WARREN DRIVE | | | | CLINTON | TN | 37716 |
| LORIN W TATE | 103 48TH STREET SOUTHEAST | | | | KENTWOOD | MI | 49548 |
| SINCLAIR BUICK GMC | 5655 S LINDBERGH BLVD | | | | ST LOUIS | MO | 63123 |
| FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | CAMPBELL & LEVINE | ATTN: DOUG A. CAMPBELL, ESQ | 310 GRANT ST. | 1700 GRANT BLDG | PITTSBURGH | PA | 15219 |
| TCF EQUIPMENT FINANCE INC F/K/A LEASING INC | ATTN WORKOUT GROUP | 11100 WAYZATA BLVD STE 801 | | | MINNETONKA | MN | 55305 |
| RIVAL LLC | ATTN: ELIZABETH WINSTON | 670 AUTOMOTIVE DR | | | COLORADO SPRINGS | CO | 80905 |
| DANIELS MOTORS, INC | ATTN: ELIZABETH WINSTON | 670 AUTOMOTIVE DR | | | COLORADO SPRINGS | CO | 80905 |
| NYS DEPT. OF ENVIRONMENTAL CONSERVATION | MAUREEN F. LEARY, AAG | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE NYS ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPT. OF ENVIRONMENTAL CONSERVATION | MAUREEN F. LEARY, AAG | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE NYS ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | MAUREEN F. LEARY, AAG | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE NYS ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| GREGORY SPENCER | PO BOX 04718 | | | | DETROIT | MI | 48204 |
| CHAMPION FORD INC (AUTONATION INC SUBSIDIARY) | C/O COLEMAN EDMUNDS | 200 SW 1ST AVENUE, SUITE 1400 | | | FORT LAUDERDALE | FL | 33301 |
| ENTERPRISE HOLDINGS INC | (F/K/A ENTERPRISE RENT A CAR COMPANY) | ATTN: THOMAS P LAFFEY | 600 CORPORATE PARK DRIVE | | ST LOUIS | MO | 63105 |
| LUEKINNA MITCHELL | 703 E. 14TH STREET | APT. 1 | | | DAVENPORT | IA | 52803 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| TOMMY WARWAS | PO BOX 5765 | | | | LAKE CHARLES | LA | 70606 |
| WATKINS TRUCKS INC | ATTN: GEORGE WATKINS, PRESIDENT | 4031 NEW CASTLE AVENUE | | | NEW CASTLE | DE | 19720 |
| TOMMY WARWAS | PO BOX 5765 | | | | LAKE CHARLES | LA | 70606 |
| SL CHAPMAN LLC | ATTN: MARK L BROWN | 330 NORTH FOURTH ST | SUITE 330 | | ST. LOUIS | MO | 63102 |
| ANTONIO BURGOS | C/O ANTONIO M BURGOS | 2111 HOLLY HALL ST | APT 1814 | | HOUSTON | TX | 77054 |
| CYNTHIA SCOTT | C/O CYNTHIA A SCOTT | 1065 PRINCETON DR | | | WATERFORD | MI | 48327 |
| AMY FAUST | 16145 VIRGINIA STREET | | | | OMAHA | NE | 68136 |
| DEBRA STOFFER | 1710 STRONG AVENUE | | | | ELKHART | IN | 46514 |
| JESUS LEAL | 3605 MUNNINGS KNOLL | | | | LAND O LAKES | FL | 34639 |
| JENNIFER CARDWELL | 7221 SOUTH 33RD | | | | LINCOLN | NE | 68516 |
| CHARLES T REID | 235 CLIFF ROAD | | | | SOUTHERN PINES | NC | 28387 |
| JEANNE MENZER | 269 COMET LANE | | | | EL CAJON | CA | 92019 |
| ERICA L. DAVIS FIRST PARTY SPECIAL NEEDS TRUST | 235 W. KALMIA ST #2 | | | | FALLBROOK | CA | 92028 |
| TYLER JUNSO ESTATE | C/O LAW OFFICES OF GAVIN MURPHY, PLLC | ATTN: GAVIN MURPHY, ESQ. | 2722 3RD AVENUE NORTH | SUITE 400 | BILLINGS | MT | 59101 |
| KEVIN JUNSO | C/O LAW OFFICES OF GAVIN MURPHY, PLLC | ATTN: GAVIN MURPHY, ESQ. | 2722 3RD AVENUE NORTH | SUITE 400 | BILLINGS | MT | 59101 |
| NIKI JUNSO | C/O LAW OFFICES OF GAVIN MURPHY, PLLC | ATTN: GAVIN MURPHY, ESQ. | 2722 3RD AVENUE NORTH | SUITE 400 | BILLINGS | MT | 59101 |
| JEREMY BAUER | 1200 N LYNN STREET | | | | INDEPENDENCE | MO | 64050 |
| TYLER JUNSO ESTATE | C/O LAW OFFICES OF GAVIN MURPHY PLLC | ATTN: GAVIN MURPHY, ESQ | 2722 3RD AVENUE NORTH, SUITE 400 | | BILLINGS | MT | 59101 |
| KEVIN JUNSO | C/O LAW OFFICES OF GAVIN MURPHY PLLC | ATTN: GAVIN MURPHY, ESQ | 2722 3RD AVENUE NORTH, SUITE 400 | | BILLINGS | MT | 59101 |
| NIKI JUNSO | C/O LAW OFFICES OF GAVIN MURPHY PLLC | ATTN: GAVIN MURPHY, ESQ | 2722 3RD AVENUE NORTH, SUITE 400 | | BILLINGS | MT | 59101 |
| DTE PONTIAC NORTH LLC | C/O HUNTON & WILLIAMS LLP | ATTN: PETER S PARTEE SR ESQ & ROBERT RICH ESQ | 200 PARK AVENUE, 53RD FLOOR | | NEW YORK | NY | 10166 |
| JERMEY DELAROSA | C/O SYLVIA QUINN | 300 MADISON AVE # 307 | | | CHILDRESS | TX | 79201 |
| U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF THE SECRETARY | DOI NATURAL RESOURCE DAMAGE ASSESSMENT AND RESTORATION PROGRAM | ATTN: DAVID S JONES | 1849 C STREET, NW | MAILSTOP 3548 | WASHINGTON | DC | 20240 |
| UNITED STATES OF AMERICA | RE: DIAMOND ALKALIA, BEDFORD, KIN-BUC, MASSENA AND NATIONAL LEAD SITES | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN: DAVID S JONES AND NATALIE N KUEHLER, AUSA'S | 86 CHAMBER STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE: DIAMOND ALKALIA, BEDFORD, KIN-BUC, MASSENA AND NATIONAL LEAD SITES | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN: DAVID S JONES AND NATALIE N KUEHLER, AUSA'S | 86 CHAMBER STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, THE US DEPT OF THE INTERIOR AND US DEPT OF COMMERCE | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, THE US DEPT OF THE INTERIOR AND US DEPT OF COMMERCE | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, EPA/DIAMOND ALKALI SETTLEMENT | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, EPA/HAYFORD BRIDGE SETTLEMENT | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY. EPA/ LOWER LEY CREEK | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, EPA/ONONDOGA SUBSITES SETTLEMENT | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| ALESIA R DORSEY | 3714 KURKENDALL RD | | | | BEASLEY | TX | 77417 |
| MARY LEE METZLER | 4847 FEATHERBED LN | | | | SARASOTA | FL | 34242 |
| MARTHA RANGEL | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| IVAN RANGEL | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| JOSE RANGEL JR | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| CHRIS RANGEL | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| JURITZY VANESSA RANGEL | C/O MORENO BECERRA & CASSILLAS | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| ESTATE OF JOSE RANGEL | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| ROBERT BELLVILLE | C/O B ADAM TERRELL | PO BOX 350 | | | BEAUMONT | TX | 77704 |
| MAGUIRE FAMILY PROPERTIES INC | C/O HARTER SECREST & EMERY LLP | ATTN: MARK C SMITH | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| DIANE VAN WINKLE | C/O MAGUIRE LAW FIRM | 607 BRIARWOOD DRIVE, SUITE 1 | | | MYRTLE BEACH | SC | 29572 |
| CROWN ENTERPRISES INC | ATTN MARILYN MITCHELL CORPORATE COUNSEL | 12225 STEPHENS RD | | | WARREN | MI | 48089 |
| DONALD WARNER C/O JOSEPH H HOWITT ESQ | 18831 W 12 MILE RD | | | | LATHRUP VILLAGE | MI | 48076 |
| ARANZUZA MEJIA | C/O SALVATORE & NOKES LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| JUAN CARLOS MEJIA | C/O SALVATORE & NOKES, LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| MARIA ALEJANDRA MEJIA | C/O SALVATORE & NOKES LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| ARANZUZA MEJIA AS GUARDIAN OF LUCAS MEJIA | C/O SALVATORE & NOKES LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| ARANZUZA MEJIA AS GUARDIAN OF SANTIAGO MEJIA | C/O SALVATORE & NOKES LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| ARANZUZA MEJIA AS GUARDIAN OF NICOLAS MEJIA | C/O SALVATORE & NOKES, LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | AND STATE NATURAL RESOURCE TRUSTEES | ATTN: TIMOTHY J JUNK | 100 N SENATE AVE | MAIL CODE 60-01 | INDIANAPOLIS | IN | 46204 |
| JULIE REILLY | C/O BODIFORD LAW GROUP | ATTN: RAYMOND O BODIFORD, ESQ | 121 SOUTH ORANGE AVENUE, SUITE 1150 | | ORLANDO | FL | 32801 |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROTECTION | C/O MASSACHUSETTS OFFICE OF THE ATTY GENERAL | ATTN: CAROL IANCU, ASSISTANT ATTORNEY GENERAL | ONE ASHBURTON PLACE, 18TH FLOOR | | BOSTON | MA | 02108 |
| COMMONWEALTH REPORTING CO INC | 700 LISBURN ROAD | | | | CAMP HILL | PA | 17011 |
| HOGAN LOVELLS US LLP FKA HOGAN & HARTSON LLP | ATTN: EDWARD C DOLAN | 555 THIRTEENTH STREET NW | | | WASHINGTON | DC | 20004 |
| JUDD WIESJAHN | C/O MARTIN STANLEY | 137 BAY STREET | UNIT 2 | | SANTA MONICA | CA | 90405 |
| ANNALISA SAND | LAW OFFICE OF MARTIN STANLEY | 137 BAY STREET | UNIT 2 | | SANTA MONICA | CA | 90405 |
| CONSUMERS ENERGY COMPANY | ATTN: MICHAEL G WILSON (P33263) | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 |
| CHARTIS SPECIALTY INSURANCE CO FKA AMERICAN INTERNATIONAL SPECIALTY | LINES INSURANCE CO, LEXINGTON INSURANCE CO ET AL | C/O CHARTIS US | ATTN: MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE | 175 WATER STREET, 18TH FLOOR | NEW YORK | NY | 10038 |
| MILL POND SITE GROUP | BY AND THROUGH ITS INDIVIDUAL MEMBERS | C/O ICE MILLER LLP | ATTN: BEN T CAUGHEY | ONE AMERICAN SQUARE, SUITE 3100 | INDIANAPOLIS | IN | 46282 |
| GENERAL OIL NORTHVILLE SITE GROUP | BY AND THROUGH ITS INDIVIDUAL MEMBERS | C/O ICE MILLER LLP | ATTN: BEN T CAUGHEY | ONE AMERICAN SQUARE, SUITE 3100 | INDIANAPOLIS | IN | 46282 |
| SHIPMAN & GOODWIN LLP | ATTN: JULIE A MANNING, ESQ | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 |
| ANGELIQUE MARTIN | MARTIN, ANGELIQUE | 839 ST CHARLES AVE. SUITE 312 | | | NEW ORLEANS | LA | 70130 |
| GENOVEVA BERMUDEZ | | 4506 N. 12TH | | | PHOENIX | AZ | 85014 |
| JODI RALL AS CONSERVATOR FOR CLAIRE TORRES | ATTN: SCOTT MCKAY | 7601 N. 22ND PL. | | | PHOENIX | AZ | 85020 |
| JODI RALL AS CONSERVATOR FOR GABRIELLA TORRES | ATTN: SCOTT MCKAY | 7601 N. 22ND PL | | | PHOENIX | AZ | 85020 |
| GENOVEVA BERMUDEZ AS CONSERVATOR FOR ARIANNA TORRES | 4506 N. 12TH ST | | | | PHOENIX | AZ | 85014 |
| GENOVEVA BERMUDEZ AS CONSERVATOR FOR ISABELLA TORRES | 4506 N. 12TH ST. | | | | PHOENIX | AZ | 85014 |
| NATALIA TORRES | 4506 N. 12TH ST. | | | | PHOENIX | AZ | 85014 |
| GRANITE STATE INSURANCE CO A CHARTIS AFFILIATE | C/O BUTLER PAPPAS ET AL | ATTN LAWRENCE R DRUMM | 115 S LASALLE ST #3200 | | CHICAGO | IL | 60603 |
| HONEYWELL INTERNATIONAL INC. | ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| LYON STEPHENS | C/O JAMES D MURPHY JR ESQ | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033 |
| GARCIA MIGUEL | C/O LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266 |
| ESSLER ELTON | C/O LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266 |
| MARCOS MERARDO LOYA | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205 |
| JASMIN VARELY | 1900 BOUNTY STREET | | | | AURORA | CO | 80011 |
| STEPHEN PAPESH | 3359 S OAKLEY | | | | CHICAGO | IL | 60608 |
| BILLY ENGLAND HUSBAND AND SURVIVING SPOUSE | OF FANNIE L ENGLAND | C/O DAVE SCOTT | PO BOX 99 | | NEW ALBANY | IN | 47151 |
| FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | JEFFREY G HAMILTON JACKSON WALKER LLP | 901 MAIN STREET STE 6000 | | | DALLAS | TX | 75202 |
| MICHAEL D STRANEY | C/O STEPHEN WASINGER | 32121 WOODWARD AVE STE 300 | | | ROYAL OAK | MI | 48073 |
| Nova Scotia Guarantee Claim - 2015 Notes | ATTN PETER WEDLAKE FCIRP | SUITE 315 TOWER 1 | 7001 MUMFORD ROAD | B3L4N9 HALIFAX NOVA SCOTIA CANADA | | | |
| Nova Scotia Guarantee Claim - 2023 Notes | ATTN PETER WEDLAKE FCIRP | SUITE 315 TOWER 1 | 7001 MUMFORD ROAD | B3L4N9 HALIFAX NOVA SCOTIA CANADA | | | |
| Nova Scotia Wind-Up Claim - 2015 Notes | ATTN PETER WEDLAKE FCIRP | SUITE 315 TOWER 1 | 7001 MUMFORD ROAD | B3L4N9 HALIFAX NOVA SCOTIA CANADA | | | |
| Nova Scotia Wind-Up Claim - 2023 Notes | ATTN PETER WEDLAKE FCIRP | SUITE 315 TOWER 1 | 7001 MUMFORD ROAD | B3L4N9 HALIFAX NOVA SCOTIA CANADA | | | |
| HELMER MARTINS RICE & POPHAM CO LPA | ATTN JAMES B HELMER JR | 600 VINE ST STE 2704 | | | CINCINNATI | OH | 45202 |
| American International Group, Inc. | AIG Investments | Russell L. Lippman | Vice President, Associate General Counsel | 80 Pine Street, 11th Floor | New York | NY | 10005 |
| Canadian Imperial Bank of Commerce | Canadian Imperial Bank of Commerce | Elizabeth Aylett | 425 Lexington Avenue | 3rd Floor | New York | NY | 10017 |
| Fidelity – Arizona State Retirement System | Arizona State Retirement System | Jothi Beljan | 3300 N. Central Avenue | 14th Floor | Phoenix | AZ | 85012 |
| ONEX Debt Opportunity FD Ltd. | Onex Credit Partners, LLC | Steve Gutman | General Counsel | 910 Sylvan Avenue, Suite 100 | Englewood Cliffs | NJ | 07632 |
| The Hartford Mutual Funds, Inc. - The Hartford Floating Rate Fund | The Hartford - Law Department | Eric I. Palmquist | Senior Counsel, Assistant Vice President | One Hartford Plaza | Hartford | CT | 06155 |
| SANFORD C BERNSTEIN FUND INC | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, LTD. | 300 CRESCENT COURT | SUITE 700 | | | DALLAS | TX | 75201 |
| HEWLETT PACKARD COMPANY MASTER TRUST | 11311 CHINDEN BOULEVARD | | | | BOISE | ID | 83714 |
| PACIFIC SELECT FUND FLOATING RATE LOAN PORTFOLIO | ROBIN S. YONIS, GENERAL COUNSEL PACIFIC SELECT FUNDSelect Fund | 700 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 |
| HEWETT'S ISLAND CLO IV | ALEX KENNA | LCM ASSET MANAGEMENT LLC, COLLATERAL MANAGER | 399 PARK AVE., 22ND FLOOR | | NEW YORK | NY | 10022 |
| HARCH CLO II LTD. | P.O. Box 1093, Queensgate House, South Church Street | | | Grand Cayman KY1-1102 | | | |
| HARCH CLO III LTD. | P.O. Box 1093, Queensgate House, South Church Street | | | Grand Cayman KY1-1102 | | | |
| Black Diamond Offshore Ltd | Black Diamond Offshore Ltd. c/o Carlson Capital, L.P. | 2100 McKinney Avenue, Suite 1800 | | | Dallas | TX | 75201 |
| Double Black Diamond Offshore Ltd | Double Black Diamond Offshore Ltd. c/o Carlson Capital, L.P. | 2100 McKinney Avenue, Suite 1800 | | | Dallas | TX | 75201 |
| Credit Suisse Loan Funding LLC | 11 Madison Avenue | | | | New York | NY | 10010 |
| General Electric Capital Corporation | 901 Main Avenue | | | | Norwalk | CT | 06851 |
| Madison Park Funding V Ltd. | 11 Madison Avenue | | | | New York | NY | 10010 |
| Madison Park Funding I Ltd. | 11 Madison Avenue | | | | New York | NY | 10010 |
| Pheonix CLO II Ltd. | Post Office Box 1093 GT, Queens Gate House, South Church Street | | | George Town | | | |
| Ares Enhanced Loan Investment Strategy III, Ltd. | 2000 Avenue of the Stars 12th Floor | | | | Los Angeles | CA | 90067 |
| Ares IIIR/IVR CLO Ltd. | 2000 Avenue of the Stars 12th Floor | | | | Los Angeles | CA | 90067 |
| Ares VR CLO Ltd. | 2000 Avenue of the Stars 12th Floor | | | | Los Angeles | CA | 90067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| AVN AIR, LLC | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810 |
| AVN AIR, LLC | 230 SCHILLING CIR | STE 300 | | | HUNT VALLEY | MD | 21031 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315 |
| AIRTECH CONTROLS CO | PO BOX 930345 | | | | WIXOM | MI | 48393 |
| AK SNOW & ICE CONTROL INC | PO BOX 15 | | | | LOMBARD | IL | 60148 |
| ALLIED GENERAL SERVICES INC | 7600 IOWA ST | | | | DETROIT | MI | 48212 |
| AMERICO CORPORATION | 25120 TROWBRIDGE | | | | DEARBORN | MI | 48124 |
| BARRY SALES ENGINEERING INC | 116 N KIRKWOOD RD | | | | ST LOUIS | MO | 63122 |
| BEAVERTON (CITY OF) OR | PO BOX 3188 | | | | PORTLAND | OR | 97208 |
| BEHCO INC          EFTDIV OF H & P | 32613 FOLSOM | | | | FARMINGTON HILL | MI | 48336 |
| CAVANAGH LAW FIRM | 1850 N CENTRAL AVE | STE 2400 | | | PHOENIX | AZ | 85004 |
| CORRUGATED CONTAINER CORP OF SHENAN | 100 DEVELOPMENT LN | | | | WINCHESTER | VA | 22602 |
| DPL ENERGY RESOURCES OH | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 |
| DUNCAN SUPPLY CO INC | PO BOX 441280 | | | | INDIANAPOLIS | IN | 46244 |
| DYER RENTS INC | 465 W NORTH SERVICE RD | | | | WRIGHT CITY | MO | 63390 |
| EQUITABLE GAS COMP  PA | PO BOX 371820 | | | | PITTSBURGH | PA | 15250 |
| FINCH AUTOMATION INC | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 |
| FLUID SYSTEMS & COMPONENTS | 4210 E 142ND | | | | GRANDVIEW | MO | 64030 |
| GODDARD CONTRACTORS INC | PO BOX 154 | | | | BED OAK | TX | 75154 |
| GREAT LAKES CASTER & INDSTRL EQUIP | 23130B MOMENTUM PLACE | | | | CHICAGO | IL | 60689 |
| GRIMSBY CUSTOM TOOLING LTD | 65 BARNES RD | CAMBRIDGE CANADA, ON N3H 4R7 | | | | | |
| HYUNDAI HEAVY INDUSTRIES CO LTD | P O BOX 714600 | | | | COLUMBUS | OH | 43271 |
| K & S VENTURES INC | 2767 GRANT | | | | ROCHESTER HILLS | MI | 48309 |
| MARISON INDUSTRIES INC | DEPT 77 3085 | | | | CHICAGO | IL | 60678 |
| IMPERIAL SAFETY PRODUCTS | 1410 SUNBURST DR | | | | O FALLON | MO | 63366 |
| J BOX INC | 1620 SOUTH INDIANA AVENUE | | | | AUBURN | IN | 46706 |
| HELLER MACHINE TOOLS LP | PO BOX 67000 | DEPT 292501 | | | DETROIT | MI | 48267 |
| METRON PRECISION INC | 29671 W SIX MILE RD | | | | LIVONIA | MI | 48152 |
| HINSDALE (VILLAGE OF) IL | 19 EAST CHICAGO AVE | | | | HINSDALE | IL | 60521 |
| INVERSIONES ORIOLES SA | PO BOX 88893 | | | | MILWAUKEE | WI | 53288 |
| JARRETT ENGINEERING CO INC | 1011 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46204 |
| JERGENS INC | PO BOX 931344 | | | | CLEVELAND | OH | 44193 |
| HYDRA-FLEX INC | 3297S INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 |
| KIM & CHANG | HUNGKUK LIFE INSURANCE BLDG 9F226 SINMUNNO 1-GA JONGNO-GU | SEOUL 110-786 KOREA | | | | | |
| MXENERGY | PO BOX 659583 | | | | SAN ANTONIO | TX | 78265 |
| NORBAC III INTERNATIONAL CO | 4175 FREIDRICH LANE | STE 100 | | | AUSTIN | TX | 78744 |
| NORTH AMERICAN PRODUCTS CORP | LOCK BOX # 1396 | 1396 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 |
| NORTHWEST NATURAL GAS  OR | PO BOX 6017 | | | | PORTLAND | OR | 97228 |
| OMNI CONTROLS INC | 50164 PONTIAC TRAIL, UNIT 3 | | | | WIXOM | MI | 48393 |
| PACIFIC GAS & ELECTRIC COMP CA | PO BOX 997300 | | | | SACRAMENTO | CA | 95899 |
| PENN POWER & FIRST ENERGY COM | PO BOX 3687 | | | | AKRON | OH | 44309 |
| PHENOMENEX INC | 411 MADRID AVENUE | | | | TORRANCE | CA | 90501 |
| POWER LUBE INJECTION INC | PO BOX 4051 | | | | RACINE | WI | 53404 |
| PRODUCTION TOOL CO OF CLEVELAND | 9002 DUTTON DR | | | | TWINSBURG | OH | 44087 |
| PUREWATER DYNAMICS INC | 30 KALAMATH ST | | | | DENVER | CO | 80223 |
| R L POLK & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 |
| REED SMITH LLP | PO BOX 7777-W4055 | | | | PHILADELPHIA | PA | 19175 |
| ROOFTOP SYSTEMS INC | 39263 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038 |
| SAWNEE ELEC MEMBERSHIP CORP GA | PO BOX 2153 | DEPT 2530 | | | BIRMINGHAM | AL | 35287 |
| SILVENT NORTH AMERICA LLC | 6370 Ameriplex Dr. | | | | Portage | IN | 46368 |
| SMITH WATTS & MARTINEZ, LLC | 1111 L STREET | | | | SACRAMENTO | CA | 95814 |
| SOUTHTOWN DOOR CO INC | 400 VULCAN STREET | | | | BUFFALO | NY | 14207 |
| SPENCER-ENGINEERS INC | P O BOX 4328 | | | | JACKSON | MS | 39296 |
| SRP - SALT RIVER PROJECT  AZ | PO BOX 2950 | | | | PHOENIX | AZ | 85062 |
| SUTHERLAND LEATHER AND FELT CO | 749 EAST MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 |
| SYRON ENGINEERING & MANUFACTURING | 1325 WOODLAND DR | | | | SALINE | MI | 48176 |
| TB CONSULTANTS INC | 1001 THIRD AVE WEST | SUITE 600 | | | BRADENTON | FL | 34205 |
| TROY (CITY OF ) MI | DRAWER #0103 | PO BOX 33321 | | | DETROIT | MI | 48232 |
| TYDEN GROUP INC | PO BOX 79001 | | | | DETROIT | MI | 48279 |
| UNIFIED INDUSTRIES INC | 772084 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 |
| UNIFIRST CORP | PO BOX 7580 | | | | HALTOM CITY | TX | 76111 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC | P O BOX 10020 | | | PITTSBURGH | PA | 15236 |
| Deutsche Bank | Theor-heuss-allee 70 | Frankfurt a.M. 60262 Germany | | | | | |
| Deutsche Bank | Theor-heuss-allee 70 | Frankfurt a.M. 60262 Germany | | | | | |
| AVN AIR, LLC | AVN AIR, LLC | 4 N PARK DR | STE 500 | | HUNT VALLEY | MD | 21030 |
| City of Sioux City | City Treasurer | P.O. Box 447 | | | Sioux City | IA | 51102 |
| Global Environmental Engineering, Inc. | P. O. Box 352 | | | | Elk Rapids | MI | 49629 |
| THE BARTECH GROUP | 6408 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 |
| Waste Management | P.O. Box 9001054 | | | | Louisville | KY | 40290 |
| AIMS/Lathrop & Gage LC | 2345 Grand Blvd. | | | | Kansas City | MO | 64108 |
| Favero GeoSciences | 1210 South 5th Street, Suite 2 | | | | Springfield | IL | 62703 |
| General Oil Company, Inc. | 5218 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 |
| Adrian Environmental Management, Inc. | c/o Kenneth Richards | 7533 Willow Creek Drive | | | Canton | MI | 48187 |
| Iowa Dept of National Resources | Hazardous Waste Remedial Fund | 502 E. 9th Street | | | Des Moines | IA | 50319 |
| AIMS/Sullivan & Worcester LLP | 1290 Avenue of the Americas | | | | New York | NY | 10104 |
| Genoa Environmental, Inc. | Doug Wagner | 3902 Hull Road | | | Huron | OH | 44839 |
| CSX Transportation | c/o Property Services | 500 Water Street J-180 | | | Jacksonville | FL | 32202 |
| BT2, Inc. | 2830 Dairy Drive | | | | Madison | WI | 53718 |
| Royal Environmental, Inc. | 720 Lexington Avenue | P.O. Box 15719 | | | Rochester | NY | 14615 |
| ARCADIS Geraghty & Miller, Inc. | Dept. 547 | | | | Denver | CO | 80291 |
| Global Environmental Engineering Inc. | P.O. Box 352 | | | | Elk Rapids | MI | 49629 |
| Global Environmental Engineering Inc. | P.O. Box 352 | | | | Elk Rapids | MI | 49629 |
| Bank of New York, The | Financial Control Billing Department | P.O. Box 19445 | | | Newark | NJ | 07195 |
| Waste Management, Inc. | P.O. Box 930580 | | | | Atlanta | GA | 31193 |