**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                                                  :
In re                                                             :      **Chapter 11**
                                                                  :
**MOTORS LIQUIDATION COMPANY**, *et al.*,                         :      **Case No. 09-50026 (MG)**
        **f/k/a General Motors Corp.**, *et al.*                  :
                                                                  :      **(Jointly Administered)**
                        **Debtors.**                              :
                                                                  :
------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF OHIO             )
                          ) ss
COUNTY OF FRANKLIN        )

I, Shawn Heckert, being duly sworn, depose and state:

1.      I am a Senior Case Manager with Epiq Class Action & Claims Solutions, Inc.,[1] the claims

and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-

captioned proceeding.  Our business address is 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017.

2.      On July 23, 2019, at the direction of McDermott, Will, & Emery ("McDermott Will"),

Attorneys for the Motors Liquidation Company GUC Trust Administrator, I caused true and

correct copies of the following documents to be served by e-mail on the parties identified on

Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties with e-mail

addresses), by first class mail on the parties identified on Exhibit B annexed hereto (20 Largest

Creditors of Remediation and Liability Management Company, Inc., 20 Largest Creditors of

Environmental Corporate Remediation Company, Inc. and Master Service List and Notice of

Appearance Parties with failed e-mail addresses), and by overnight delivery on the parties

---

[1] Epiq Class Action and Claims Solutions, Inc. acquired Garden City Group, LLC on June 15, 2018.

identified on Exhibit C annexed hereto (Office of the United States Trustee and the Chambers of

the Honorable Martin Glenn):

- **Motion of Wilmington Trust Company, as GUC Trust Administrator, for an Order (A) Authorizing the Expedited Payment of Excess GUC Distributable Assets Pursuant to Section 5.4 of the GUC Trust Agreement, and (B) Approving Such Distribution as an Appropriate Exercise of the GUC Trust Administrator's Rights, Powers and/or Privileges Pursuant to Section 8.1(e) of the GUC Trust Agreement ("Motion Authorizing the Expedited Payment of Excess GUC Distributable Assets")** [Docket No. 14565]; and

- **Motion of Wilmington Trust Company, as GUC Trust Administrator, for an Order Authorizing Expedited Distribution to Holders of 502(h) Claims Resulting from the AAT Settlement Agreement Pursuant to Sections 5.3 and 5.8 of the GUC Trust Agreement ("Motion Authorizing Expedited Distribution to Holders of 502(h) Claims")** [Docket No. 14566].

3.      On July 25, 2019, also at the direction of McDermott Will, I caused true and correct copies

of the **Motion Authorizing the Expedited Payment of Excess GUC Distributable Assets** and

**Motion Authorizing Expedited Distribution to Holders of 502(h) Claims** to be served by first

class mail on the parties identified on Exhibit D annexed hereto (Avoidance Action Beneficiary

Parties),[2] on the parties identified on Exhibit E annexed hereto (Newly Allowed Claimant Parties),

and on the Office of the United States Trustee, Southern District of New York, Attn: William K.

Harrington, Esq., 201 Varick St., Room 1006, U.S. Federal Building, New York, NY 10014.

4.      On July 25, 2019, also at the direction of McDermott Will, I caused true and correct copies

of the following documents to be served by first class mail on Munger, Tolles & Olson LLP, Attn:

Nicholas Fram, 560 Mission St., 27th Floor, San Francisco, CA 94105:

- **Cover Letter for Munger, Tolles & Olson LLP** [Annexed hereto as Exhibit F];

---

[2] The envelopes utilized in service on the parties within Exhibits D and E, as well as Office of the United States Trustee, William K. Harrington, Esq., Munger, Tolles & Olson LLP, Davis Polk & Wardwell LLP, and Jones Day included a legend, which stated "Important Legal Documents Enclosed: Please direct a copy of the contents of this envelope to the President, Managing or General Agent."

- **Motion Authorizing the Expedited Payment of Excess GUC Distributable Assets** [Docket No. 14565]; and

- **Motion Authorizing Expedited Distribution to Holders of 502(h) Claims** [Docket No. 14566].

5.      On July 25, 2019, also at the direction of McDermott Will, I caused true and correct copies of the following documents to be served by first class mail on Davis Polk & Wardwell LLP, Attn: Elliot Moskowitz, 450 Lexington Ave., New York, NY 54757:

- **Cover Letter for Davis Polk & Wardwell LLP** [Annexed hereto as Exhibit G];

- **Motion Authorizing the Expedited Payment of Excess GUC Distributable Assets** [Docket No. 14565]; and

- **Motion Authorizing Expedited Distribution to Holders of 502(h) Claims** [Docket No. 14566].

6.      On July 25, 2019, also at the direction of McDermott Will, I caused true and correct copies of the following documents to be served by first class mail on Jones Day, Attn: Christopher DiPompeo, 51 Louisiana Ave., N.W., Washington, D.C. 20001:

- **Cover Letter for Jones Day** [Annexed hereto as Exhibit H];

- **Motion Authorizing the Expedited Payment of Excess GUC Distributable Assets** [Docket No. 14565]; and

- **Motion Authorizing Expedited Distribution to Holders of 502(h) Claims** [Docket No. 14566].

/s/ Shawn Heckert
Shawn Heckert

Sworn to before me this 29th day of
July, 2019

/s/ Andrea R. Speelman
Andrea R. Speelman
Notary Public, State of Ohio
Commission Expires: March 21, 2024

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | ATTY FOR GREEN HUNT WEDLAKE, INC TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | ATTY FOR GREEN HUNT WEDLAKE INC., TRUSTEE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | pdublin@akingump.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | dfish@allardfishpc.com |
| ARCADIS U.S., INC. | ATTN: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | ellen.hooper@arcadis-us.com;aren.fairchild@arcadi |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105-1847 | dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 | darryl.laddin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | jg5786@att.com |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN – LABOR DIVISION | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | LANSING | MI | 48909 | przekopshaws@michigan.gov |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com |
| BAKER & HOSTETLER, LLP | ATTN DONALD A. WORKMAN | ATTY FOR ILCO SITE REMEDIATION GROUP | 1050 CONNECTICUT AVENUE, SUITE 1100 | | WASHINGTON | DC | 20036 | dworkman@bakerlaw.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | ATTY FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | mark.owens@btlaw.com |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 | robert.dombroff@bingham.com; |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | Kelbon@blankrome.com |
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | mbakst@bodmanllp.com |
| BRADY C WILLIAMSON | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | | MADISON | WI | 53703 | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | hall@bwst-law.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | wilkins@bwst-law.com |
| BROWN RUDNICK LLP | ATTN EDWARD S WEISFELNER, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | eweisfelner@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN DAVID J MOLTON, ESQ. | 7 TIMES SQUARE, 47TH FL | | | NEW YORK | NY | 10036 | dmolton@brownrudnick.com |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | ATT: SHAWN M. CHRISTIANSON, ESQ. | 55 SECOND ST, 17TH FL | | SAN FRANCISCO | CA | 94105-3493 | schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: G. RING | ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | Gring@Burkelaw.com |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | ccarson@burr.com |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN; THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033-2000 | cbblac@acxiom.com |
| CAMPBELL & LEVINE, LLC | ATTN KATHLEEN CAMPBELL DAVIS, ESQ. | ATTY FOR MLC ASBESTOS PI TRUST | 800 N. KING ST, STE 300 | | WILMINGTON | DE | 19801 | kdavis@camlev.com |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: ELIHU INSELBUCH | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152-3500 | ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ELIHU INSELBUCH, ESQ. | 600 LEXINGTON AVE, FL 21 | | | NEW YORK | NY | 10022 | einselbuch@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN PETER VAN N. LOCKWOOD, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | plockwood@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN JEFFREY A. LIESEMER, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | jliesemer@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN ANDREW J. SACKETT, ESQ. | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005 | asackett@capdale.com |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR RIMA MANUFACTURING COMPANY | ATTN; CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | ATT: B. LEONARD; M. MERCIER | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | | mmercier@casselsbrock.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN RICHARD J. MCCORD, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | rmccord@certilmanbalin.com |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN CAROL A. GLICK, ESQ. | ATTY FOR USAA | 90 MERRICK AVENUE, 9TH FLOOR | | EAST MEADOW | NY | 11554 | cglick@certilmanbalin.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | | BROOKLYN | NY | 11222 | alan@chapellassociates.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | DGOTTLIEB@CGSH.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 900 3RD AVE FL 21 | | NEW YORK | NY | 10022-4869 | bceccotti@cwsny.com |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | friesinger@coollaw.com |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175-3102 | belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2401 | mbaxter@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | jcarberry@cl-law.com |
| DABNEY, PLLC | ATTN H. SLAYTON DABNEY, JR., ESQ. | 303 GRANDE COURT | | | RICHMOND | VA | 23229 | sdabney@dabneypllc.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 | lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | wrosin@dmms.com |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 | info@dealertire.com |
| DEAN M. TRAFELET | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | | | CHICAGO | IL | 60610 | dean@trafeletltd.com |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | rfhahn@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | jpowers@debevoise.com |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 | shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | CONTACT-OCFO@DOL.GOV |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | dyitzchaki@dickinsonwright.com |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | gdiconza@dtklawgroup.com |
| DRINKER BIDDLE & REATH LLP | ATTN CLAY J. PIERCE, ESQ. | 1177 AVENUE OF THE AMERICAS, FL 41 | | | NEW YORK | NY | 10036-2714 | Clay.Pierce@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN MARITA S. ERBECK, ESQ. | 1177 AVENUE OF THE AMERICAS, FL 41 | | | NEW YORK | NY | 10036-2714 | Marita.Erbeck@dbr.com; |
| DRINKER BIDDLE & REATH LLP | ATTN CLAY J PIERCE, ESQ. | 1177 AVENUE OF THE AMERICAS | 41ST FL | | NEW YORK | NY | 10036-2714 | clay.pierce@dbr.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199-7613 | john.whitlock@lockelord.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET STE 1700 | | WILMINGTON | DE | 19801 | rxza@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | ATTY FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 | george.sanderson@elliswinters.com |
| EMMET MARVIN & MARTIN LLP | ATTN PAUL T WEINSTEIN ESQ | 120 BROADWAY, 32ND FLOOR | | | NEW YORK | NY | 10271 | pweinstein@emmetmarvin.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | eerman@ermanteicher.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | ATTY FOR NIDEC MOTORS & ACTUATORS | 8400 NORTHWESTERN HWY STE 200 | | SOUTHFIELD | MI | 48034-8348 | deisenberg@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | ATTN: CARLOS SALAZAR | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | csalazar@ecjlaw.com |
| EVEZICH LAW OFFICE, P.L.L.C. | ATTN CRAIG EVEZICH | 22525 64TH PL STE 2300 | | | ISSAQUAH | WA | 98207 | LAURA@EVEZICH.COM |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | ngoteiner@fbm.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN D. GREG BLANKINSHIP, ESQ. | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | gblankinship@fbfglaw.com |
| FINKELSTEIN, BLANKINSHIP FREI-PEARSON & GARBER, LLP | ATTN TODD GARBER, ESQ. | ATTY FOR LISA PHANUEF, ADAM SMITH, ET AL. | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | tgarber@fbfglaw.com |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ATTN: MARK A. AIELLO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC. | ATTN: JILL L. MURCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654-5313 | jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PETERSON AMERICAN CORPORATION | ATTN: DALJIT DOOGAL | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR INTRA CORPORATION | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR PIRELLI TIRE, LLC | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | ATTN: FRANK W. DICASTRI, JOHN A. SIMON, D. DOOGAL | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 | jsimon@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | sseabolt@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007-5109 | rhuey@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 3579  VALLEY CENTRE DR STE 300 | | SAN DIEGO | CA | 92130-3316 | vavilaplana@foley.com |
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | ATTY FOR TOYOTA MOTOR CORPORATION | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | jsoble@foley.com |
| FOREMAN LAW PLLC | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN MICHAEL E. FOREMAN, ESQ. | 1745 BROADWAY, 17TH FL | | NEW YORK | NY | 10019 | michael@foremanlawpllc.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | klynch@formanlaw.com |
| FRIEDLANDER MISLER, PLLC | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036-4704 | rgreenberg@dclawfirm.com |
| FTI CONSULTING | ATTN MICHAEL CORDASCO | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | Michael.Cordasco@fticonsulting.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR AT&T CORP. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | drosenzweig@fulbright.com; |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR VERIZON CAPITAL CORPORATION | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | lstrubeck@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT ST | STE 2100 | SAN ANTONIO | TX | 78205-3720 | mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-3198 | drosenzweig@fulbright.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| GALESE & INGRAM, P.C. | ATTN JEFFREY L. INGRAM | ATTY FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC. | 800 SHADES CREEK PKWY, SUITE 300 | | BIRMINGHAM | AL | 35209 | jeff@galese-ingram.com |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | dcrapo@gibbonslaw.com |
| GIBSON DUNN & CRUTCHER LLP | ATTN MITCHELL A KARLAN ESQ | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0193 | MKarlan@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTORNEYS FOR WILMINGTON TRUST COMPANY | AS GUC TRUST ADMINISTRATOR | ATTN: MATTHEW WILLIAMS AND KEITH MARTORANA | 200 PARK AVENUE 47TH FL. | NEW YORK | NY | 10166-0193 | mjwilliams@gibsondunn.com; kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATTN KEITH MARTORANA, ESQ. | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | kmartorana@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ADAM H. OFFENHARTZ, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | aoffenhartz@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN ARIC WU, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166-0193 | awu@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN JONATHAN D. FORTNEY | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | JFortney@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTN JAMES L. HALLOWELL, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166 | JHallowell@gibsondunn.com |
| GIORDANO HALLERAN & CIESLA PC | ATTN DONALD F CAMPBELL ESQ | 125 HALF MILE ROAD | SUITE 300 | | RED BANK | NJ | 07701 | dcampbell@ghclaw.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | ATTY FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | dcg@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 06484 | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | ATTY FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | ATTY FOR HAROLD MARTIN | 201 N. CHARLES STREET – SUITE 2101 | | BALTIMORE | MD | 21201 | JBerlage@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | ATTY FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | ATT: JONATHAN L. FLAXER, ANTHONY M. VASSALLO | 437 MADISON AVENUE | NEW YORK | NY | 10022-7302 | jflaxer@golenbock.com; |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN JONATHAN L. FLAXER, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | jflaxer@golenbock.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN S. PRESTON RICARDO, ESQ. | 437 MADISON AVE | | | NEW YORK | NY | 10022 | pricardo@golenbock.com |
| GOODWIN PROCTER LLP | ATTN WILLIAM P. WEINTRAUB, ESQ. | THE NEW YORK TIMES BLDG | 620 EIGHTH AVE | | NEW YORK | NY | 10018 | wweintraub@goodwinprocter.com |
| GOODWIN PROCTER LLP | ATTN GREGORY W. FOX | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | gfox@goodwinprocter.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | gkaden@goulstonstorrs.com |
| GRANT & EISENHOFER P.A. | ATTN JUSTIN BROOKS, ESQ. | 123 JUSTISON ST | | | WILMINGTON | DE | 19801 | jtangren@gelaw.com; tbibby@gelaw.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | ATTY FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | haynesn@gtlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| HAHN & HESSEN LLP | ATT: J. DIVACK ESQ. | ATTY FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | jdivack@hahnhessen.com; |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 | info@harmanbecker.de |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | charles.beckham@haynesboone.com |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 | sselbst@herrick.com; |
| HILLIARD MUNOZ GONZALES L.L.P. | ATTN ROBERT HILLIARD | 719 S SHORELINE BLVD | | | CORPUS CHRISTI | TX | 78401 | bobh@hmglawfirm.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | skatzoff@hblaw.com |
| HODGSON RUSS LLP | ATTN JEFFREY C. STRAVINO, ESQ. | THE GUARANTY BUILDING | 140 PEARL STREET | | BUFFALO | NY | 14202 | jstravino@hodgsonruss.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | jsgroi@honigman.com |
| ICE MILLER LLP | ATTN HENRY E. EFROYMSON | ATTY FOR HOUGHTON INTERNATIONAL, INC., OWENS-ILLINOIS, INC. | AND HONEYWELL INTERNATIONAL, INC. | ONE AMERICAN SQUARE, SUITE 2900 | INDIANAPOLIS | IN | 46282 | jeff.hokanson@icemiller.com |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | memberservices@iuawfcu.com, nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 | mneier@ibolaw.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | ATTY FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | SPECIAL COUNSEL FOR DEBTORS | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | 353 N. CLARK ST. | | CHICAGO | IL | 60654-3456 | dmurray@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 | jboyles@jhvgglaw.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN ROBERT N. KAPLAN, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | rkaplan@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GREGORY K. ARENSON, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | garenson@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN GEORGE HRITZ, ESQ. | 850 THIRD AVE, 14TH FL | | NEW YORK | NY | 10022 | ghritz@kaplanfox.com |
| KAPLAN FOX & KILSHEIMER LLP | ATTY FOR MARTIN PONCE & KIMI L. HURST | ATTN LAURENCE D. KING, ESQ. | 350 SANSOME ST, STE 400 | | SAN FRANCISCO | CA | 94104 | lking@kaplanfox.com |
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | KDWBankruptcyDepartment@kelleydrye.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 | jed@krwlaw.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN JOSEPH H. MELTZER, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | jmeltzer@ktmc.com |
| KESSLER TOPAZ MELTZER & CHECK, LLP | ATTN PETER MUHIC, ESQ. | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | pmuhic@ktmc.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | ecf@kaalaw.com |
| KIRK P. WATSON, ESQ | ASBESTOS TRUST ADMINISTRATOR | 2301 WOODLAWN BOULEVARD | | | AUSTIN | TX | 78703 | kirkpwatson@gmail.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 | MBranzburg@klehr.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN SEAN C SOUTHARD ESQ | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | ssouthard@klestadt.com |
| KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | ATTN BRENDAN M SCOTT | 200 WEST 41ST STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | bscott@klestadt.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | ATTN: FREDERICK A. BERG , ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | fberg@kotzsangster.com; |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | ATTN: THOMAS MOERS MAYER, R SCHMIDT, JEN SHARRET, | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, jsharret@kramerlevin.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | scook@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | abruski@lambertleser.com |
| LATHAM & WATKINS LLP | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | ATTN: ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022-4068 | Adam.Goldberg@lw.com |
| LAW OFFICE OF ETHAN GANC | ATTN ETHAN D. GANC, ESQ. | ATTY FOR WILLIAM BRADFORD JONES | 109 W. 26TH STREET, SUITE 4A | | NEW YORK | NY | 10001 | ethan@ethanganclegal.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 | gabriel.delvirginia@verizon.net |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 | larrykraines@gmail.com |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | rbarbur@levyratner.com; rstroup@levyratner.com |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | ATTY FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, 1600 | | DALLAS | TX | 75201 | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400  P.O. BOX 17428 | | AUSTIN | TX | 78760 | austin.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | STATE OF TEXAS TAXING AUTHORITIES | ATT: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 | houston_bankruptcy@publicans.com |
| LOWENSTEIN SANDLER LLP | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MICHAEL S. ETKIN, ESQ. | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | metkin@lowenstein.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com; |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 | metkin@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATTN MICHAEL S. ETKIN, ESQ. | ATTY FOR FLOWSERVE CORPORATION F/K/A THE DURIRON COMPANY | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | khk@maddinhauser.com |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | smatta@mattablair.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07102 | jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATTN LEE GORDON ESQ | PO BOX 1269 | | ROUND ROCK | TX | 78680 | othercourts@mvbalaw.com |
| MCDERMOTT WILL & EMERY LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KRISTEN K. GOING, ESQ. | 340 MADISON AVE | | NEW YORK | NY | 10173-1922 | kgoing@mwe.com |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR EVGENY A. FRIEDMAN | ATT: CHARLES E. DORKEY III | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | cdorkey@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018-0822 | elobello@msek.com |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC, DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 9708 HILLCROFT ST | | HOUSTON | TX | 77096-3808 | mshpclaw@gmail.com |
| MICHAELS LAW GROUP | ATTY FOR MARTIN PONCE & KIM L. HURST | ATTN JONATHAN A. MICHAELS, ESQ. | 2801 W COAST HIGHWAY, STE 370 | | NEWPORT BEACH | CA | 92663 | jmichaels@michaelslawgroup.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | wilcoxk3@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | LANSING | MI | 48909 | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 | ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 | swansonm@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | fusco@millercanfield.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109-1099 | nramsey@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | rmauceri@morganlewis.com |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | FKA GENERAL MOTORS CORP | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE | SUITE 370 | BIRMINGHAM | MI | 48009 | tmorrow@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | | BIRMINGHAM | MI | 48265 | tmorrow@alixpartners.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | mkoks@munsch.com |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | ATTY FOR NTSEBEZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 | dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | | Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | george.cauthen@nelsonmullins.com; |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116-5040 | peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: JAMES C. WOODS | THE CAPITOL | | ALBANY | NY | 12224-0341 | jamie.woods@ag.ny.gov |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 | Susan.Taylor@ag.ny.gov |
| NEW YORK STATE, DEPT. OF LABOR | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | 120 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10271 | steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107-3603 | cmomjian@attorneygeneral.gov |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTY FOR STATE OF OHIO | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 | MJR1@westchestergov.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: JOHN ANSBRO | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | jansbro@orrick.com |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | markdroth@gmail.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169-0075 | JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | OSHR-GM-bk@oshr.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEAN A. ZIEHL, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dziehl@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN DEBRA I. GRASSGREEN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | dgrassgreen@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN HARRY H. HOCHMAN, ESQ. | 780 THIRD AVE, FL 36 | | | NEW YORK | NY | 10017-2024 | hhochman@pszjlaw.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | akornberg@paulweiss.com; |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | arosenberg@paulweiss.com; bhermann@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | sshimshak@paulweiss.com; |
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 | jaffeh@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | toolee@pepperlaw.com; |
| PEPPER HAMILTON LLP | ATTN KAY STANDRIDGE KRESS, ESQ. | ATTY FOR SATTERLEE, ROSE AND SPRINGFIELD TOWNSHIP GROUPS | 100 RENAISSANCE CENTER, STE. 3600 | | DETROIT | MI | 48243 | kressk@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 | ebcalvo@pbfcm.com |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA | ATTY FOR ROBERT N. CURRI | 2045 GENESEE STREET | | UTICA | NY | 13501 | pmhllc@hobaicalaw.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATTY FOR CANON FINANCIAL SERVICES, INC. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 475 PARK AVE S FL 18 | | NEW YORK | NY | 10016-6901 | tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | dbaldwin@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | sjg@previant.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | fp@previant.com |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY | 11 TIMES SQ | | NEW YORK | NY | 10036-6581 | mbienenstock@proskauer.com; JLevitan@proskauer.com |
| PRYOR CASHMAN LLP | ATTN PATRICK SIBLEY | ATTY FOR SPCP GROUP, L.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | psibley@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RONALD S. BEACHER | ATTY FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | rbeacher@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN CONRAD K. CHIU, ESQ. | ATTY FOR BANK OF VALLETTA PLC | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | cchiu@pryorcashman.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN SUSHEEL KIRPALANI, ESQ | 51 MADISON AVE | | | NEW YORK | NY | 10010 | susheelkirpalani@quinnemanuel.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN JAMES C. TECCE, ESQ | 51 MADISON AVE, FL 22 | | | NEW YORK | NY | 10010 | jamestecce@quinnemanuel.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN JULIA BESKIN, ESQ | 51 MADISON AVE, FL 22 | | | NEW YORK | NY | 10010 | juliabeskin@quinnemanuel.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTY FOR THE RABINOWITZ FAMILY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE | | | | NEW HAVEN | CT | 06513 | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 | stingey@rqn.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222-2716 | eschaffer@reedsmith.com |
| RHOADES MCKEE | ATTY FOR BAY LOGISTICS, INC. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | tlzabel@rhoadesmckee.com |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | jshickich@riddellwilliams.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN PATRICK J. COUGHLIN, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | patc@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN DAVID W. MITCHELL, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | davidm@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN BRIAN O'MARA, ESQ. | 655 WEST BROADWAY, STE 1900 | | SAN DIEGO | CA | 92101 | bomara@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN JACK REISE, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | jreise@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN STUART A. DAVIDSON, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | sdavidson@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTY FOR LARRY DARBY & THE CLASS | ATTN MARK DEARMAN, ESQ. | 120 EAST PALMETTO PARK RD, STE 500 | | BOCA RATON | FL | 33432 | mdearman@rgrdlaw.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | aleffert@rwolaw.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | jhampton@saul.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | aisenberg@saul.com |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | PARTNERS II, LP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | NEW YORK | NY | 10022 | david.karp@srz.com, adam.harris@srz.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID LIN | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 | dlin@seyburn.com |
| SFS LAW GROUP | ATTN DENNIS O'DEA | ATTY FOR DWAYNE MAYTON | 9930 MONROE ROAD, SUITE 103 | | MATTHEWS | NC | 28105 | dennis.odea@sfslawgroup.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | fsosnick@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR SYNOPSYS, INC. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SIDLEY AUSTIN | ATTN STEVEN M BIERMAN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | sbierman@sidley.com |
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN NICHOLAS K. LAGEMANN | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | kkansa@sidley.com |
| SIDLEY AUSTIN LLP | ATTN KENNETH P. KANSA | ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | kkansa@sidley.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | levick@singerlevick.com, mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606-1720 | jack.butler@skadden.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | ATTY FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | | BOEBLINGEN | | 71032 | nboehler@cbmlaw.com |
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQS. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 | EDOYLE@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 | shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: SONYA N. GOLL, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | sgoll@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034-6184 | cbullock@sbplclaw.com |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS & TIRE OPERATIONS, LLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | nashvillebankruptcyfilings@stites.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704-1166 | streusand@streusandlandon.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN KRISTOPHER M HANSEN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038-4982 | khansen@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | ATTN CHRISTOPHER M GUHIN ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | cguhin@stroock.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | esserman@sbep-law.com; d'apice@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS | LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | 2323 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 | esserman@sbep-law.com, d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN SANDER L. ESSERMAN, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | esserman@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN PETER C. D'APICE, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | d'apice@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN DAVID J. PARSONS, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | parsons@sbep-law.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN BRIANA L. CIONI, ESQ. | 2323 BRYAN ST, STE 2200 | | | DALLAS | TX | 75201 | cioni@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ATTY FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | rhiersteiner@sandw.com; azuccarello@sandw.com |
| SUSMAN GODFREY LLP | ATTN MARC M. SELTZER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | mseltzer@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN STEVEN G. SKLAVER, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ssklaver@susmangodfrey.com |
| SUSMAN GODFREY LLP | ATTN KALPANA SRINIVASAN, ESQ. | 1901 AVENUE OF THE STARS, STE 950 | | | LOS ANGELES | CA | 90067-6029 | ksrinivasan@susmangodfrey.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | jteitelbaum@tblawllp.com |
| THE GARDEN CITY GROUP INC | ATTN: SUSAN PERSICHILLI | 1985 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042-1013 | susan.persichilli@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711-2548 | casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 | dkowich@umich.edu |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | mgamell@tlggr.com; |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATTY FOR SIKA CORPORATION | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | sdellafera@MSBNJ.COM |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | jeffrey.kelley@troutmansanders.com |
| UNION PACIFIC RAILROAD COMPANY | ATTN: TONYA W CONLEY | LILA L HOWE | 1400 DOUGLAS STREET, STOP 1580 | | OMAHA | NE | 68179 | bankruptcynotices@up.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE NW | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | | | WASHINGTON | DC | 20220 | OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | askDOJ@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | antitrust.atr@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR GHSP, INC. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | sgrow@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | ATTY FOR THE CITY OF BAY CITY | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 | kbrauer@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WEBSTER SZANYI LLP | ATTN NELSON PEREL | ATTY FOR HEALTHNOW NEW YORK INC. | 1400 LIBERTY BUILDING | | BUFFALO | NY | 14202 | nperel@websterszanyi.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | STEPHEN.KAROTKIN@WEIL.COM |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606-1229 | jonathan.young@lockelord.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | ATTY FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | dpacheco@wilentz.com |
| WILLIAM SCHUETTE, ATTY GENERAL | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | | DETROIT | MI | 48202 | miag@michigan.gov |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: PHILIP D. ANKER ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 | philip.anker@wilmerhale.com; |
| WINDELS, MARX, LANE & MITTENDORF, LLP | ATTN STEFANO V. CALOGERO, ESQ. | ATTY FOR ALLSTATE INSURANCE COMPANY | ONE GIRALDA FARMS - SUITE 380 | | MADISON | NJ | 07940 | scalogero@windelsmarx.com |
| WINSTON & STRAWN LLP | ATTY FOR ASPEN MARKETING SERVICES, INC. | ATTN: MATTHEW J. BOTICA & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | DMcguire@winston.com |
| WINSTON & STRAWN LLP | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | cschreiber@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | wdcoffeylaw@yahoo.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN ALEXANDER H. SCHMIDT, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | schmidt@whafh.com |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN MALCOLM T. BROWN, ESQ. | 270 MADISON AVE | | | NEW YORK | NY | 10016 | brown@whafh.com |
| WOLF POPPER LLP | ATTN LESTER L. LEVY, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | llevy@wolfpopper.com |
| WOLF POPPER LLP | ATTN MICHELE F. RAPHAEL, ESQ. | 845 THIRD AVE | | | NEW YORK | NY | 10022 | mraphael@wolfpopper.com |
| WOLF POPPER LLP | ATTN ROBERT S. PLOSKY, ESQ. | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | rplosky@wolfpopper.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WOLFSON BOLTON PLLC | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | ATTY FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | skrause@zeklaw.com; bleinbach@zeklaw.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS | 7533 WILLOW CREEK DRIVE | | | CANTON | MI | 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| AIMS/STEPHENS & STEPHENS | 2495 MAIN ST STE 442 | | | | BUFFALO | NY | 14214 |
| ARCADIS BBL | 28550 CABOT DR STE 500 | | | | NOVI | MI | 48377-2990 |
| ARCADIS BBL | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS | 28550 CABOT DR STE 500 | | | NOVI | MI | 48377-2990 |
| BT2, INC. | ATTN: MARK HUBER | 2830 DAIRY DRIVE | | | MADISON | WI | 53718-6751 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT | 1490 S. DYE ROAD | | | FLINT | MI | 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER | 7200 S. HURON RIVER DR. | | | YPSILANTI | MI | 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER | 7244 N. GENESSE ROAD | P.O. BOX 215 | | GENESEE | MI | 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. | | | | SAGINAW | MI | 48601 |
| CITY OF SIOUX CITY | CITY TREASURER | P.O. BOX 447 | | | SIOUX CITY | IA | 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 | | | | BOSTON | MA | 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE | 2055 NIAGARA FALLS BLVD. | SUITE #3 | | NIAGARA FALLS | NY | 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 2055 NIAGARA FALLS BLVD | SUITE #3 | | | NIAGARA FALLS | NY | 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER | 110 W FAYETTE ST STE 300 | | | SYRACUSE | NY | 13202-1199 |
| ENVIRON INTERNATIONAL CORPORATION | 101 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540-6231 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO | 1416 S PARK AVE | | | SPRINGFIELD | IL | 62704-3464 |
| GENERAL OIL COMPANY, INC. | 663 LYCASTE ST | | | | DETROIT | MI | 48214-3474 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GLOBAL ENVIRONMENTAL ENGINEERING, INC. | 10312 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY | SUITE 500 | | | EXTON | PA | 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 465 MEDFORD ST | STE 2200 | | | CHARLESTOWN | MA | 02129-1454 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 | | | | ROCHESTER | NY | 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL | 1917 S 67TH ST | | | OMAHA | NE | 68106-2973 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND | 502 E. 9TH STREET | | | DES MOINES | IA | 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO | 445 S. LIVERNOIS - SUITE 202 | | | ROCHESTER | MI | 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD | #300 | | | NOVI | MI | 48375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN | PO BOX 4873 | | | SYRACUSE | NY | 13221-4873 |
| ROYAL ENVIRONMENTAL, INC. | P.O. BOX 11565 | | | | SYRACUSE | NY | 13218-1565 |
| SAUL EWING LLP | ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT | P.O. BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| THE BARTECH GROUP | 27777 FRANKLIN RD STE 600 | | | | SOUTHFIELD | MI | 48034-8282 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 |
| UNITED STATES ATTORNEY | FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 | 200 N. MAIN ST | STE 200 | | ANN ARBOR | MI | 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 |
| WDC EXPLORATION & WELLS | 7650 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85284-1673 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OFFICE OF THE UNITED STATES TRUSTEE | TRACY HOPE DAVIS | U.S. FED OFFICE BLDG | 201 VARICK ST, RM 1006 | | NEW YORK | NY | 10014 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE MARTIN GLENN | ONE BOWLING GREEN | | NEW YORK | NY | 10004-1408 |

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC. | ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST | 175 JOHN QUINCY ADAMS RD | | | | TAUNTON | MA | 02780 |
| 21ST CENTURY INSURANCE | PO BOX 268994 | | | | OKLAHOMA CITY | OK | 73126-8994 |
| 295 PARK AVENUE CORP. | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE BALN GILFILLAN ET AL | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| 54-B DISTRICT COURT | PARKING DIVISION | 101 LINDEN ST | | | EAST LANSING | MI | 48823-4311 |
| 851 DUPORTAIL LP | 955 CHESTERBROOK BLVD STE 120 | | | | CHESTERBROOK | PA | 19087-5615 |
| A-1 DISPOSAL LANDFILL (OTSEGO) SITE | RE: A-1 DISPOSAL LANDFILL (OTSEGO) SITE | ATTN CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| AALLIED DIE CASTING CO OF ILLINOIS | RE: AALLIED DIE CASTING CO OF ILLINOIS | 940 SOUTHWOOD BL, SUITE 101 | | | INCLINE VILLAGE | NV | 89451 |
| AARON SAVINO | C/O BISNAR/CHASE LLP | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| AARONSON RAPPAPORT FEINSTEIN & DEUTSCH, LLP | 600 THIRD AVE | FL 6 | | | NEW YORK | NY | 10016-1901 |
| ABBOTT, EUGENE L & BERNADINE M ABBOTT | 1106 HILEAH DR | | | | CROSSVILLE | TN | 38572-6121 |
| ABEBE AFEWERKI | ABEBE, AFEWERKI | 1668 PURCELL CIRCLE | | | INDIANAPOLIS | IN | 46231 |
| ABURABIE, SALEH | 2611 ALA WAI BLVD APT 2208 | | | | HONOLULU | HI | 96815-3909 |
| ACD HOLDINGS LLC | C/O ROBERT A BALL, ESQ | ATTN JOHN B CAMBELL | 225 BROADWAY STE 2220 | | SAN DIEGO | CA | 92101-5089 |
| ACD HOLDINGS LLC | ATTN JOHN B T CAMBELL | C/O ROBERT A BALL ESQ | 225 BROADWAY STE 2220 | | SAN DIEGO | CA | 92101-5089 |
| ACK CONTROLS INC | MAKI ZAFFUTO | 2600 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-9063 |
| ACME ROCKFORD GROUP TRUST ACCOUNT | 2601 REID FARM RD STE B | C/O GUYER & ENICHEN PC | | | ROCKFORD | IL | 61114-6698 |
| ACTION FREIGHT SERVICES | VICKI TKACH | PO BOX 1079 | | | BRIGHTON | MI | 48116-2679 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315 |
| ADAM C LAPIERRE | MARC S ALPERT PC | 15 COURT SQUARE #940 | | | BOSTON | MA | 02108-2524 |
| ADAMS, CHARLES & CHRIS | C/O DAVISON & DAVISON | 2125 HIGHWAY 17 | P.O. BOX 118 | | ROYSTON | GA | 30662-0118 |
| ADAMS, WILLIAM | C/O SCOTT COMBS | 45600 MAST | | | PLYMOUTH TOWNSHIP | MI | 48170 |
| ADELINA R MADUJANO | C/O WIGINGTON RUMLEY DUNN, LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| ADKINS, CLINTON | 1241 4 MILE CRK | | | | BRANCHLAND | WV | 25506-9634 |
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS | 7533 WILLOW CREEK DRIVE | | | CANTON | MI | 48187 |
| ADRIAN ZAPATA | C/O THE SEAPORT GROUP LLC | 360 MADISON AVENUE | 2ND FLOOR | ATTN: SCOTT FRIEDBERG | NEW YORK | NY | 10017 |
| ADRIANA DE LA CRUZ | LAW OFFICES OF FEDERICO C SAYRE | C/O JAMES RUMM ATTORNEY AT LAW | 900 N BROADWAY 4TH FLOOR | | SANTA ANA | CA | 92701 |
| AEJEA HILL, A MINOR | BY JAMES P HILL, HER GUARDIAN AD LITEM | C/O MARTIN E. JACOBS, INC. | 3415 SO SEPULVEDA BOULEVARD | SUITE 320 | LOS ANGELES | CA | 90034 |
| AELEA HILL, A MINOR | AELEA HILL, A MINOR, BY JAMES P HILL, HER GUARDIAN AD LITEM | C/O MARTIN E JACOBS, INC | 3415 SO SEPULVEDA BLVD SUITE 320 | | LOS ANGELES | CA | 90034 |
| AI SOUTH INSURANCE CO ASO TRACY SIZEMORE 09TC7928 | C/O JOYCE M GOLDSTEIN | ALSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIG ADVANTAGE INSURANCE COMPANY A/S/O SHEILA DIXON | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| AIG CASUALTY CO A/S/O DANIELLE BEAUREGARD 09A17885 | C/O JOYCE M GOLDSTEIN | ALTSCHAL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| AIG CENTENNIAL INS CO A/S/O PATRICIA SMITH 09TC7924 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| AIG INSURANCE CO A/S/O TIMOTHY HANLEY 09AI7893 | C/O JOYCE M GULASTEIN | ALTSCHUL GOILSTEIN & GELLER, LLP | 17 BATTERY PLACE, SUITE 711 | | NEW YORK | NY | 10004 |
| AIG NATIONAL INSURANCE CO A/S/O DAVID CANADY | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| AIG NATIONAL INSURANCE CO A/S/O RACHEL WIGGINGTON - 09TC 7919 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| AIJAS SHERWANI | A MINOR BY & THROUGH HIS MOTHER MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR/DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| AIJAS SHERWANI BY & THROUGH HIS MOTHER MELISSA SHERWANI | C/O ROGER S BRAUGH JR / DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. | | | | KANSAS CITY | MO | 64108 |
| AIMS/SULLIVAN & WORCESTER LLP | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 |
| AINSWORTH WILLIAM ODELL | AINSWORTH, WANDA | PITTMAN GERMANY ROBERTS & WELSH LLP | 410 SOUTH PRESIDENT STREET | | JACKSON | MS | 39201-5007 |
| AINSWORTH, WANDA | 2586 HARPERVILLE ROAD | | | | FOREST | MS | 39074 |
| AIR OIL SYSTEMS INC | RE: AIR OIL SYSTEMS INC | ATT: ADAM STEIN-SAPIR | GREELEY SQUARE STRATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| AIR TECHNOLOGIES DIVISION | AIR TECHNOLOGIES | DIV OF OHIO TRANSMISSION CORP. | 1900 JETWAY BLVD | | COLUMBUS | OH | 43219-1681 |
| AIRFLOAT LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2230 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526-5522 |
| AIRTECH CONTROLS CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 930345 | | | WIXOM | MI | 48393-0345 |
| AIRWYKE, BELINDA | 56 NORTH CRAWFORD | | | | MILLERSBURG | OH | 44654-1223 |
| AK SNOW & ICE CONTROL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 15 | | | LOMBARD | IL | 60148-0015 |
| AKZO NOBEL COATING INC | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| AKZO NOBEL COATINGS, INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| ALAN PRIBBLE DECEASED A PRIBBLE L HANSEN B PRIBBLE | C COLEMAN ET AL | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| ALBERTA BRUSTER | PO BOX 122 | | | | VIDA LIA | LA | 71373 |
| ALCOA INC | C/O WILLIAM CRAWFORD, PARALEGAL | 201 ISABELLA ST | | | PITTSBURGH | PA | 15212 |
| ALCOA INC MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHT ST STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| ALDRIDGE, LASHAUN | 6454 PARK CENTRAL WAY APT C | | | | INDIANAPOLIS | IN | 46260-4524 |
| ALEJANDRO, JUAN | PO BOX 89 | | | | COMERIO | PR | 00782-0089 |
| ALESANDER AVERBUKH | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105 |
| ALESIA R DORSEY | 3714 KURKENDALL RD | | | | BEASLEY | TX | 77417-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEX CARCAMO | 118 E. ROBINSON ST. | | | | JACKSON | MI | 49203 |
| ALEXANDER JARAS | 603 NORTH 1ST STREET | | | | NORFOLK | NE | 68701 |
| ALEXANDER TAP & BACKFLOW INC | 2824 ASTERIA POINTE | | | | DULUTH | GA | 30097-5222 |
| ALEXANDER, TIMOTHY | AMERICAN FAMILY INSURANCE | 900 SW FIFTH AVE, STE 1800 | | | PORTLAND | OR | 97204 |
| ALI, PAUL | C/O STEPHEN W. SILVERMAN, ESQ. | 73 STATE STREET | SUITE 203 | | SPRINGFIELD | MA | 01103 |
| ALI, SALEH | 9181 FOREST DR | | | | HICKORY HILLS | IL | 60457-1029 |
| ALICIA ARTHUR | C/O HAIN CAPITAL HOLDINGS, LTD | ATTN: GANNA LIBERCHUK | 301  ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ALICIA C HARRIS | 9117 OZ DRIVE | | | | CHALMETTE | LA | 70043 |
| ALISHA HOOKS | PO BOX 21234 | | | | CHICAGO | IL | 60621-0234 |
| ALLA AVERBUKH | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN STREET SUITE 2550 | | | KANSAS CITY | MO | 64105-5192 |
| ALLA AVERBUKH (DEATH OF HUSBAND BORIS AVERBUKH) | GREGORY G HOPPER ESQUIRE SCBMA | 300 WEST PRATT STREET SUITE 450 | | | BALTIMORE | MD | 21201 |
| ALLEN REGINALD JR | ALLEN JR, REGINALD/RAYMOND MASER ATTY | 1801 PHOENIX PL APT 441 | | | NILES | OH | 44446-4665 |
| ALLEN, ALETIA | 17714 RED OAK DR., # 196A | | | | HOUSTON | TX | 77090 |
| ALLEN, LISA | C/O JOHN CANTARELLA | CANTARELLA & ASSOC, PC | 1004 JOSLYN | | PONTIAC | MI | 48340 |
| ALLEN, PAUL | 4909 WALKER RD | | | | CLYDE | MI | 48049-3934 |
| ALLEN, VERNELL | 196 DOCTOR LN | | | | VARNILLE | SC | 29944-3997 |
| ALLIED GENERAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7600 IOWA ST | | | DETROIT | MI | 48212-1430 |
| ALLIED GROUP INC | NATIONWIDE INSURANCE | CRAIG MABBETT | ONE NATIONWIDE PALZA 2-5-15 | | COLUMBUS | OH | 43215 |
| ALLIED PLASTICS INC | 150 HOLY HILL ROAD | | | | TWIN LAKES | WI | 53181 |
| ALLISON MECHANICAL INC | 1968 ESSEX CT | | | | REDLANDS | CA | 92373-8008 |
| ALLSTATE INS CO | ATTN: GEORGE WALTERS | 222 S. MILL AVENUE | SUITE 501 | | TEMPE | AZ | 85281 |
| ALLSTATE INSURANCE CLAIM 0130266596 | ATTN JESSICA RODRIGUEZ | PO BOX 21169 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY | CLAIM 0124482837 KIRCHNER | ATTN:  DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY | F. OTWAY DENNY III, LLC (REPRESENTATIVE OF ALLSTATE INS. CO.) | 110 VETERANS MEM. BLVD. , #460 | | | METAIRIE | LA | 70005 |
| ALLSTATE INSURANCE COMPANY | C/O YOST & BAILL LLP | 2050 US BANK PLAZA SOUTH 220 SOUTH 6TH ST | | | MINNEAPOLIS | MN | 55402 |
| ALLSTATE INSURANCE COMPANY | ATTN: VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY | ATTN THOMAS W PALECEK | GRAY AND PROUTY | 3170 FOURTH AVE 3RD FLOOR | | SAN DIEGO | CA | 92103 |
| ALLSTATE INSURANCE COMPANY | C/O MORSE AND ASSOCIATES PC | 2300 CONTRA COSTA BLVD SUITE 285 | | | PLEASANT HILL | CA | 94523 |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C LAW OFFICES OF | PO BOX E | 223 N MONROE ST | | MEDIA | PA | 19063-3019 |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C LAW OFFICES OF | PO BOX E | 223 N MONROE ST, | | MEDIA | PA | 19063-3019 |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY 0126164151 | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0126924752 | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0134057199-BURTON | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0135124253 - BROWN | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0136276862 | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0138547450 - NORMAN | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0140403510-GIACINTI | PO BOX 29500 | | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY A/S/O ANUFRIEV CONSTANTINE (#234-0122) | C/O LAW OFFICE OF RW PARNELL | PO BOX 81055 | | | CONYERS | GA | 30013 |
| ALLSTATE INSURANCE COMPANY A/S/O KARL JAMISON (CLAIM# 0124663675) | C/O THOMAS J LUZ | KARAAHMETOGLU & LUZ FIRM, LLP | 370 LEXINGTON AVE FL 24 | | NEW YORK | NY | 10017-6573 |
| ALLSTATE INSURANCE COMPANY CLAIM #0140591504 STEVEN VOLKART | C/O ALLSTATE INSURANCE COMPANY | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 0111712576 TRAVAGLINI | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 0113775340 YVONNE TRUMPOWSKY | ALLSTATE INSURANCE COMPANY | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 0130065014 CHAIM NEIMAN | ATTN  DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM#0128899472 RANDI CASWELL | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY, CLAIM 0130528060 FRANK CECALA | ALLSTATE INSURANCE COMPANY | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE PROPERTY & CASUALTY INS CO | COZEN OCONNOR | ATTN: WILLIAM N CLARK ESQ | 1900 MARKET STREET | RE: JOHN  GASSAWAY | PHILADELPHIA | PA | 19103 |
| ALSTON KAIYA L JR | ALSTON, KAIYA SR | C/O MARK B TINSLEY | PO BOX 1000 | | ALLENDALE | SC | 29810-1000 |
| ALSTON KAIYA L JR | ALSTON, KEISHA | C/O MARK B TINSLEY, ESQ | PO BOX 1000 | | ALLENDALE | SC | 29810-1000 |
| ALSTON, KAIYA JR L | C/O MARK B TINSLEY | GOODING AND GOODING | PO BOX 1000 | | ALLENDALE | SC | 29810-1000 |
| ALSTON, KAIYA SR | C/O MARK B. TINSLEY, ESQ. | GOODING & GOODING | PO BOX 1000 | | ALLENDALE | SC | 29810-1000 |
| ALSTON, KEISHA | C/O MARK B TINSLEY ESQ | GOODING AND GOODING | PO BOX 1000 | | ALLENDALE | SC | 29810-1000 |
| ALTA LIFT TRUCK SERVICES INC | 28990 S WIXOM RD | | | | WIXOM | MI | 48393-3416 |
| ALUMASC PRECISION COMPONENTS | BURTON LATIMER KETTERING | NORTHAMPTONSHIRE NN15 5JP | | UNITED KINGDOM GREAT BRITAIN | | | |
| AM GENERAL LLLC | ATTN: GENERAL COUNSEL | 105 N NILES AVE | | | SOUTH BEND | IN | 46617-2705 |
| AMADA MARTINEZ | ATTN MICHAEL M GUERRA | GUERRA MASK LLP | PO BOX 5371 | | MCALLEN | TX | 78502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMANDA LAWSON | 13141 SANDBOURNE | | | | OLIVE BRANCH | MS | 38654-5225 |
| AMBER POWLEDGE | RE: AMBER POWLEDGE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| AMBROCIO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| AMBROZY, AILEEN | 864 KENNEDY BLVD APT 18 | | | | BAYONNE | NJ | 07002-2889 |
| AMCO INSURANCE COMPANY | ATTN  MATTHEW PEAIRE  ESQ | 777 S HARBOUR ISLAND BLVD | SUITE 500 | | TAMPA | FL | 33602 |
| AMERAIR INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 336 | | | PACIFIC | MO | 63069-0336 |
| AMERICAN BROACH & MACHINE CO | 575 S MANSFIELD ST | | | | YPSILANTI | MI | 48197-5157 |
| AMERICAN COLLOID COMPANY | 2870 FORBS AVENUE | | | | HOFFMAN ESTATES | IL | 60192-3754 |
| AMERICAN ELECTRIC POWER | PO BOX 2021 | | | | ROANOKE | VA | 24022-2121 |
| AMERICAN HOME ASSURANCE CO. | A/S/O DOUG SAYE 09 TC 7931 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| AMERICAN INT'L INS CO OF DE A/S/O DEBORAH EDDY | ATTN: JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| AMERICAN INTERNATIONAL GROUP INC | AIG INVESTMENTS | RUSSELL L. LIPPMAN | VICE PRESIDENT, ASSOCIATE GENERAL COUNSEL | 80 PINE STREET, 11TH FLOOR | NEW YORK | NY | 10005 |
| AMERICAN INTERNATIONAL INS CO OF DELAWARE A/S/O EDWIN MONTANEZ 09 TC79 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELEWARE | A/S/O RICHARD LARRIVA | LAW OFFICES OF STEVEN G KRAUS | 17 RGENT CIR | | BASKING RIDGE | NJ | 07920-1900 |
| AMERICAN INTERNATIONAL SOUTH INS CO | A/S/O ARGIN HUTCHINS 09TC7925 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | NEW YORK | NY | 10004 |
| AMERICAN INTERNATIONAL SOUTH INSURANCE CO A/S/O NANCY SCARDINA | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| AMERICO CORPORATION | 25120 TROWBRIDGE | | | | DEARBORN | MI | 48124 |
| AMICA MUTUAL INSURANCE COMPANY A/S/O SEYMOUR KRAUT | C/O SHAIR & FISHBON | P.O. BOX 320015 | | | WEST ROXBURY | MA | 02132-0001 |
| AMY FAUST | 16145 VIRGINIA STREET | | | | OMAHA | NE | 68136 |
| AMY K PONDER CUMMINS GRAHAM INDIVIDUALLY AND | ON BEHALF OF HER MINOR CHILDREN | ATTN JAMES E CARTER ESQ | JAMES E CARTER AND ASSOCIATES LLC | 400 E PRESIDENT ST | SAVANNAH | GA | 31401 |
| ANDERSON, DANIEL | C/O LAW OFFICE OF MICHAEL F. CRESSEY | 1312 N. MONROE ST. | SUITE 240 | | SPOKANE | WA | 99201 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBUS | OH | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | IN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 3224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDRES AVELINO AZAGUIRE | C/O MICHAEL ROOFIAN AND ASSOC. | 11766 WILSHIRE BLVD, 6TH FLOOR | | | LOS ANGELES | CA | 90025 |
| ANDREWS KURTH LLP | 1717 MAIN ST STE 3700 | | | | DALLAS | TX | 75201 |
| ANDROID INDUSTRIES LLC | 2155 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 |
| ANGELA BROWN | C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRCLE  STE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| ANGELA HOOPER | 9344 TRUE AVE | | | | DOWNEY | CA | 90240-2533 |
| ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| ANGELINA TREVINO (A MINOR) | C/O WYATT LAW FIRM | ATTN: JAMES F PERRIN | 21 LYNN BATTS LN STE 10 | | SAN ANTONIO | TX | 78218-3079 |
| ANGELIQUE MARTIN | MARTIN, ANGELIQUE | 839 ST CHARLES AVE. SUITE 312 | | | NEW ORLEANS | LA | 70130-3756 |
| ANGELS BASEBALL LP | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 |
| ANGERHOFER, THERESA | 721 EUGENE ST | | | | FAYETTEVILLE | NC | 28306-2025 |
| ANINA RUDELICH | C/O ODISHAW & ODISHAW | ATTN: BEN GUIDO | 10123 99TH ST. NW, 2200 SUNLIFE PLACE | EDMONTON, AB  T5J 3H1 | | | |
| ANN WALLS | C/O THE KUHLMAN LAW FIRM, LLC | 1100 MAIN ST, STE 2550 | | | KANSAS CITY | MO | 64105-5192 |
| ANNALISA SAND | LAW OFFICE OF MARTIN STANLEY | 137 BAY STREET | UNIT 2 | | SANTA MONICA | CA | 90405 |
| ANNETTA M BRANKLE | 263 W. 550 N. | | | | KOKOMO | IN | 46901 |
| ANON JOSIL IND AND PR OF ESTATE OF DENISE JOSIL DECEASED | ATTN RAYMOND R REID JR ESQ | C/O PAJCIC AND PAJCIC PA | ONE INDEPENDENT DR  STE 1900 | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANR PIPELINE COMPANY MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| ANTHONY DE LA CRUZ JR | C/O LAW OFFICES OF FEDERICO C SAYRE | ATTN: JAMES RUMM ATTORNEY AT LAW | 900 N BROADWAY 4TH FL | | SANTA ANA | CA | 92701 |
| ANTHONY FORBES | 21312 LAKE HOOK ROAD | | | | HUTCHINSON | MN | 55350 |
| ANTONIA MOYA TOVAR AS NEXT FRIEND OF VIRDIANA BALION MOYA | C/O JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| ANTONIA MOYA TOVAR AS NEXT OF FRIEND OF | C/O JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| ANTONIA MOYA TOVAR INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| ANTONIO BURGOS | C/O ANTONIO M BURGOS | 2111 HOLLY HALL ST | APT 1814 | | HOUSTON | TX | 77054-3954 |
| ANTONIO MONTIEL, INDIVIDUALLY AND ON BEHALF OF | MANUEL MONTIEL FABIOLA MONTIEL & LUCERO MONTIEL | THE GOMEZ LAW FIRM PLLC | 7824 N 5TH CT | | MCALLEN | TX | 78504-1965 |
| APEX CAPITAL CORPORATION/RNS TRANSPORT LLC | PO BOX 961029 | | | | FORT WORTH | TX | 76161-0029 |
| APRIL PERRY | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| AQUAPERFECT INC | 4812 PETER PL | | | | CINCINNATI | OH | 45246-1037 |
| ARAMARK UNIFORM AND CAREER APPAREL, LLC, | FKA ARAMARK UNIFORM AND CAREER APPAREL, INC | DBA ARAMARK UNIFORM SERVICES | C/O SHEILA R. SCHWAGER, HAWLEY TROXELL ENNIS AND HAWLEY LLP | PO BOX 1617 | BOISE | ID | 83701 |
| ARANZUZA MEJIA | C/O SALVATORE & NOKES LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| ARANZUZA MEJIA AS GUARDIAN OF LUCAS MEJIA | C/O SALVATORE & NOKES LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| ARANZUZA MEJIA AS GUARDIAN OF NICOLAS MEJIA | C/O SALVATORE & NOKES, LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| ARANZUZA MEJIA AS GUARDIAN OF SANTIAGO MEJIA | C/O SALVATORE & NOKES LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| ARC SITE PERFORMING PARTIES GROUP (WHOSE MEMBERS ARE IDENTIFIED ON | EXHIBIT A TO THE ATTACHED RIDER) | LORI MILLS ESQ | DRINKER BIDDLE & REATH | 105 COLLEGE RD E  STE 300  PO BOX 627 | PRINCETON | NJ | 08542 |
| ARCADIPANE, MELODY | 84 BELLEVUE AVENUE | | | | BUFFALO | NY | 14227-1640 |
| ARCADIS GERAGHTY & MILLER, INC. | DEPT. 547 | | | | DENVER | CO | 80291-0547 |
| ARCH COAL INC | ATTN JOLENE MERMIS | 1 CITY PLACE DR STE 300 | | | ST LOUIS | MO | 63141 |
| ARCHIE, STEVEN | 4101 FILLMORE ST | | | | GARY | IN | 46408-2539 |
| ARELLANO, ARTHUR | 210 PLANE AVE | | | | WOODLAND | CA | 95695-2733 |
| ARENA NICHOLAS | ARENA, NICHOLAS | ROBERT J BISWURM & ASSOC. LTD | 123 W MADISON | | CHICAGO | IL | 60602-4511 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY III LTD | 2000 AVENUE OF THE STARS 12TH FLOOR | | | | LOS ANGELES | CA | 90067 |
| ARES IIIR/IVR CLO LTD | 2000 AVENUE OF THE STARS 12TH FLOOR | | | | LOS ANGELES | CA | 90067 |
| ARES VR CLO LTD | 2000 AVENUE OF THE STARS 12TH FLOOR | | | | LOS ANGELES | CA | 90067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARI JEAN-BAPTISTE | C/O RICHARD E. GENTER, ESQUIRE | 610 YORK ROAD | SUITE 200 | | JENKINTOWN | PA | 19046 |
| ARIVEC PRP GROUP | C/O KAZMAREK GEIGER & LASETER LLP | ATTN  RICHARD A HORDER ESQ | 3490 PIEDMONT ROAD NE SUITE 350 | | ATLANTA | GA | 30305 |
| ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD #217 | | | | ARLINGTON | VA | 22201 |
| ARMESIA THOMAS | RE: ARMESIA THOMAS | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ARNET PAUL GALBREATH AND JESSIE STARR | C/O GREGORY P CAFOUROS LLP | 111 MONUMENT CIRCE STE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| ARNSWALD, KERRY N | 1587 MARY LN W | | | | ARBOR VITAE | WI | 54568 |
| ARREOLA QUINTANA, LUIS FERNANDO | C/O HAIN CAPITAL HOLDINGS, LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ARREOLA, ESMERALDA | C/O HAIN CAPITAL HOLDINGS, LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ARREOLA, GABRIELA | C/O HAIN CAPITAL HOLDINGS, LLC | ATTN: GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ARREOLA, LUIS MANUEL | RE: ARREOLA, LUIS MANUEL | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ARREOLA, MARIA | C/O HAIN CAPITAL HOLDINGS, LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ARREOLA, NYDIA | C/O HAIN CAPITAL HOLDINGS, LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| ARROW AUTO GROUP INC | C/O BENNETT HARTMAN MORRIS & KAPLAN LLP | 210 SW MORRISON ST | STE 500 | | PORTLAND | OR | 97204-3149 |
| ARROW AUTO GROUP INC | C/O BENNETT HARTMAN MORRIS & KAPLAN LLP | 210 SW MORRISON ST | STE 500 | | PORTLAND | OR | 97204-3149 |
| ARROW UNIFORM | C/O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 |
| ARROWOOD STEFANIE | 4260 US HIGHWAY 460 LOT 30 | | | | STAFFORDSVILLE | KY | 41256-8913 |
| ARTHUR GRIGORYAN | 23277 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 |
| ARTHUR M FITZPATRICK | 4246 HIGHLAND DRIVE | | | | CARLSBAD | CA | 92008 |
| ASBELL, KENYANA | 24767 LAURA CT | | | | CENTER LINE | MI | 48015-1090 |
| ASHRAF ELGOHARY | C/O KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | AMBLER | PA | 19002 |
| ASPLUNDH TREE COMPANY | FELDMAN, FRANDEN, WOODARD & FARRIS | 2 WEST 2ND ST | | | TULSA | OK | 74103 |
| ASPLUNDH TREE EXPERT CO | ATTN F JASON GOODNIGHT | 2 WEST 2ND STREET SUITE 900 | | | TULSA | OK | 74103 |
| ASSOCIATED SPECIALTY CONTRACTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 98 LACRUE AVE STE 110 | | | GLEN MILLS | PA | 19342-1010 |
| ATEL LEASING CORPORATION, AS AGENT | ATTN V MORAIS OR R WILDER | 600 MONTGOMERY STREET, 9TH FLOOR | | | SAN FRANCISCO | CA | 94111-2711 |
| ATKINS, SHARDE | 16710 BILTMORE AVE | | | | CLEVELAND | OH | 44128-1444 |
| ATLAS COPCO COMPRESSORS LLC | 75 REMITTANCE DRIVE SUITE 3009 | | | | CHICAGO | IL | 60675-3009 |
| ATLAS COPCO COMPRESSORS LLC | 75 REMITTANCE DRIVE SUITE 3009 | | | | CHICAGO | IL | 60675-3009 |
| ATLAS TECHNOLOGIES INC | ATTN: BARRY M LASKY ESQ | LASKY & STEINBERG PC | 595 STEWART AVE SUITE 410 | | GARDEN CITY | NY | 11530 |
| AUSENCIA BAILON MOYA, INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| AUSTIN POWLEDGE | RE: AUSTIN POWLEDGE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| AUSTIN UTILITIES (CITY OF) | PO BOX 2267 | | | | AUSTIN | TX | 78783-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTO CLUB INSURANCE ASSOCIATION | TRANSPAC SOLUTIONS | C/O KELLY SCHROEDER | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| AUTO CLUB INSURANCE ASSOCIATION | TRANS PAC SOLUTIONS | C/O KELLY SCHROADER | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| AUTO CLUB INSURANCE ASSOCIATION | TRANS PAC SOLUTIONS | C/O GARDNER ALLEN | PO BOX 36220 | | LOUISVILLE | KY | 40233-6220 |
| AUTO CLUB INSURANCE ASSOCIATION A/S/P JESSIE MCGHEE | TRANSPAC SOLUTIONS | C/O KELLY MCCULLAR | 9390 BUNSEN PARKWAY | | LOUISVILLE | KY | 40220 |
| AUTO ION OUI REMEDIAL ACTION FUND | AUTO ION OPERABLE UNIT TWO PRP STEERING COMMITTEE | C/O DAVID W NUNN, ESQ | PO BOX 10032 | | TOLEDO | OH | 43699-0032 |
| AUTO OWNERS INSURANCE COMPANY A/S/O | SAMUEL MCDONALD (#246-0122) | C/O LAW OFFICES OF R W PARNELL | PO BOX 81085 | | CONYERS | GA | 30013 |
| AUTOMATION SYSTEMS & DESIGN | 6222 WEBSTER STREET | | | | DAYTON | OH | 45414 |
| AUTOMOTIVE RESEARCH CORP | 3301 LONGMIRE DR | | | | COLLEGE STATION | TX | 77845-5811 |
| AVELARDO VICENTE | ATTN CYRUS S NIAKAN | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | 515 N FLAGLER DR SUITE 1000 | | WEST PALM BEACH | FL | 33401 |
| AVENUE SPECIAL SITUATIONS FUND V.L.P. | C/O AVENUE CAPITAL GROUP | 399 PARK AVENUE, 6TH FL | ATTN: DAVID LEINWAND | | NEW YORK | NY | 10022 |
| AVENUE TC FUND LP | 399 PARK AVENUE, 6TH FLOOR | ATTN: DAVID S LEINWAND | | | NEW YORK | NY | 10022 |
| AVERY, KAHLA | 301 WEST STATE RD | | | | HASTINGS | MI | 49058 |
| AVN AIR LLC | RE: AVN AIR LLC | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282-2198 |
| AVN AIR, LLC | 230 SCHILLING CIRCLE STE 300 | | | | HUNT VALLEY | MD | 21001-1406 |
| AVN AIR, LLC | AVN AIR, LLC | 4 N PARK DR | STE 500 | | HUNT VALLEY | MD | 21030-1810 |
| AVN AIR, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| AVN AIR, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 230 SCHILLING CIR STE 300 | | | HUNT VALLEY | MD | 21031-1406 |
| AYERS, TERRANCE | 5851 AKRON ST | | | | PHILADELPHIA | PA | 19149-3403 |
| B & R MOBILE HOMES INC | B & R SALES & LEASING | 8510 ALGOMA AVE NE | | | ROCKFORD | MI | 49341-9102 |
| BACK JAMES | PO BOX 475 | | | | SALYERSVILLE | KY | 41465-0475 |
| BACK, JAMES | BACK, JOHN | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| BADALAMENTI SAL | BADALAMENTI, SAL | 350 GROVE ST APT101 | | | WOOD DALE | IL | 60191-1326 |
| BAILEY, JUDY W | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| BAITZ, FRED | C/O RAYMOND A HOLLABAUGH | 117 S WETHERBEE ST | P O BOX 1176 | | STAMFORD | TX | 79553-1176 |
| BALDWIN FELICIA E | BALDWIN, EDWARD | C/O THE LAW OFFICES OF HUTCHINGS HENDREN ASHLEY | 1117 WASHINGTON AVE | | OCEAN SPRINGS | MS | 39564-2849 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | C/O AVENUE TC FUND, L.P | ATTN: DAVID S. LEINWAND | 399 PARK AVE. 6TH FLOOR | | NEW YORK | NY | 10022 |
| BANK OF NEW YORK, THE | FINANCIAL CONTROL BILLING DEPARTMENT | P.O. BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| BANKS TIA | BANKS, TIA | 19149 MONTROSE | | | DETROIT | MI | 48235 |
| BARBARA ALLEN | 10 DEER LAKE TRL | | | | KANSAS | OK | 74347 |
| BARBARA J HERNANDEZ | 5939 SUTTER AVE #5 | | | | CARMICHAEL | CA | 95608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA OWENS C/O BRIDGET GREIBER | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10709 | ST. PAUL | MN | 55107-1505 |
| BARCO | DIV OF MARISON INDUSTRIES | 1100 ALEXANDER CT | | | CARY | IL | 60013-1892 |
| BARDWELL, THOMAS | 3540 N HURDS CORNER RD STE 1 | | | | CARO | MI | 48723-9335 |
| BARNES & THORNBURG LLP | C/O WENDY D BREWER ESQ | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BARNES DARRELL | BARNES, LISA | EAST SIDE SQUARE , 1522 'I' STREET | | | BEDFORD | IN | 47421 |
| BARRELS INC, POTENTIALLY RESPONSIBLE PARTY GROUP | C/O STEVEN C KOHL | WARNER NORCROSS & JUDD LLP | 2000 TOWN CTR STE 2700 | | SOUTHFIELD | MI | 48075 |
| BARRERA, DAVID | 244 EMERALD LN | | | | BROWNSVILLE | TX | 78520-7706 |
| BARRY HEALY | 66 CHURCH ST | | | | PORT ALLEGANY | PA | 16743-1140 |
| BARRY SALES ENGINEERING INC | RE: ENGINE CONTROL & MONITORING | C/O BLUE HERON MICRO OPPORTUNITIES FUND | ATTN: CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | SURFSIDE BEACH | SC | 29587 |
| BARRY SALES ENGINEERING INC | 116 N KIRKWOOD RD | | | | ST LOUIS | MO | 63122 |
| BARRY SPENCER JR | 352 WALNUT AVE # 3 | | | | ROXBURY | MA | 02199 |
| BARTEAU, SUSAN | 5003 NICKEL DR NE | | | | RIO RANCHO | NM | 87124-4511 |
| BARTON RONALD | BARTON, RONALD | 8524 FAIRFAX DR | | | CHALMETTE | LA | 70043-1118 |
| BASHUR DEBBIE | BASHUR, DEBBIE | 12748 DAILY DRIVE | | | STERLING HEIGHTS | MI | 48313-3314 |
| BASTA RICHARD | BASTA, RICHARD | 18890 HIGH POINT RD | | | CHAGRIN FALLS | OH | 44023-5076 |
| BASTIAN MATERIAL HANDLING CORP | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280-1962 |
| BAUER, MICHELE AND BAUER, FRANK | CRONIN & BISSON PC | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104-3001 |
| BAUMAN JIM | BAUMAN, JIM | 9613 RIDDLE ROAD | | | CHESTERFIELD | VA | 23832-6816 |
| BAY AREA DRUM AD HOC PRP GROUP | C/O AVENUE BLUE TC FUND, L.P. | ATTN DAVID S. LEINWAND | 399 PARK AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| BAY STATE GAS COMPANY | ATTN: BANKRUPTCY DEPT | PO BOX 2025 | | | SPRINGFIELD | MA | 01102-2025 |
| BAYVIEW YATCHCRAFTERS INC (AKA BAYVIEW YACHTCRAFTERS) | BAYVIEW YATCHERS INC 38-2749181 | 31785 S RIVER ROAD | | | HARRISON TWP | MI | 48045 |
| BBS KRAFTFAHRZEUGTECHNIK AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5320 BBS WAY | | | BRASELTON | GA | 30517-1706 |
| BEALE, STEVIE LYNN | MORGAN & MEYERS | 3200 GREENFIELD RD, STE 260 | | | DEARBORN | MI | 48120-1800 |
| BEASLEY, ROSETTA | 1209 NORTH ACADIAN THROUGHWAY | | | | BATON ROUGE | LA | 70802-2248 |
| BEAUGH, KENNETH | 306 CRESWELL AVE | | | | SCOTT | LA | 70583-5623 |
| BEAVERTON (CITY OF) OR | PO BOX 3188 | | | | PORTLAND | OR | 97208-3188 |
| BEHCO INC EFT DIV OF H & P | 32613 FOLSOM | | | | FARMINGTON HILL | MI | 48336 |
| BEI ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 601 W FORT ST | | | DETROIT | MI | 48226-3152 |
| BELL ANTHONY | BELL, ANTHONY | PO BOX 111 | | | EASTON | TX | 75641-0111 |
| BELL ATLANTIC TRICON LEASING CORP | LOUIS STRUBECK | FULBRIGHT & JAWORSKI L L P | 2200 ROSS AVE STE 2800 | | DALLAS | TX | 75201 |
| BELL PATRICIA | BELL, PATRICIA | 676 E 131 STREET | | | CLEVELAND | OH | 44108-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, LAUREN | 15633 WEST 11 W ELEVEN MILE ROAD APT 211 | | | | SOUTHFIELD | MI | 48076 |
| BELL, RICKEY | 3617 RUSSELLVILLE RD | | | | FRANKLIN | KY | 42134-7560 |
| BELLANTONI JOHN A | BELLANTONI, MARIA T | 377 ASHFORD AVE | | | DOBBS FERRY | NY | 10522-2604 |
| BELLE GILMORE, FANTASIA STERLING, AMANDA PORTER, AMOS GILMORE | BOWERY OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| BENNETT CHRIS | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET | | | CAMPBELLSVILLE | KY | 42718 |
| BENTLEY, TONYA | 13402 SADDLEBROOK TRL | | | | AUSTIN | TX | 78729-3750 |
| BERKLEY IND | ROB PYYKKONEN X1 | PO BOX 210725 | | | AUBURN HILLS | MI | 48321 |
| BERNSON, TOM | RICHARD C NAYLOR | 600 S TYLER, SUITE 1313, PO BOX 12036 | | | AMARILLO | TX | 79101 |
| BERRY & BERRY A PLC | 2930 LAKESHORE AVENUE | | | | OAKLAND | CA | 94610-3614 |
| BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTATE OF | C/O BOWERY OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| BESHELER, JACOB | 655 WEST SHORE DRIVE | | | | BELGRADE | MT | 59714 |
| BESS COMBS-CHMIELEWSKI | 244 MEETING HOUSE LANE | | | | MERION STATION | PA | 19066 |
| BESSIE BLACKBURN | 24486 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930 |
| BEST WELD INC | 1315 WEST 18TH STREET | | | | ANDERSON | IN | 46016-3800 |
| BETH CLARK ON BEHALF OF HAILI CLARK HER MINOR DAUGHTER | HARRIS POWERS & CUNNINGHAM PLLC | 361 EAST CORONADO SUITE 101 | | | PHOENIX | AZ | 85004 |
| BETTY DALTON | 1707 RADFORD RD | | | | CHRISTIANSBURG | VA | 24073 |
| BEV-AL COMMUNICATIONS, INC. | 500 S PALM CANYON DR STE 218 | | | | PALM SPRINGS | CA | 92264-7454 |
| BEVERLY B MASK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | | PHOENIX | AZ | 85018 |
| BEVERLY J MEEKS | 14905 SW DIVISION ST | | | | SHERWOOD | OR | 97140 |
| BEVERLY JULIE | BEVERLY, JULIE | 45 SLAUGHTER PEN RD | | | ARDMORE | TN | 38449-3075 |
| BFI TRANS RIVER (LP), INC. | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 |
| BFI WASTE SERVICES OF NORTH AMERICA LLC | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| BGE | PO BOX 1475 | | | | BALTIMORE | MD | 21201 |
| BIANGA DINA | BIANGA, DINA | 24729 MURRAY ST. | | | HARRISION TWP. | MI | 48045-3355 |
| BIG LAKE TRANSPORT INC | DBA BIG LAKES LOGISTICS INC | 501 S MAIN ST | | | HIGHLANDS | TX | 77562-4249 |
| BIGGART, JOHN | 61 BEECHMONT AVENUE | | | | PITTSBURGH | PA | 15230 |
| BIGGART, PAMELA | AINSMAN LEVINE & DREXLER | 330 GRANT STREET – SUITE 2201 | | | PITTSBURGH | PA | 15219 |
| BILLY ENGLAND HUSBAND AND SURVIVING SPOUSE | OF FANNIE L ENGLAND | C/O DAVE SCOTT | PO BOX 99 | | NEW ALBANY | IN | 47151-0099 |
| BILLY J ALTER | 2335 BURNING TREE CIR | | | | SEBRING | FL | 33872-4026 |
| BIO-SERV CORPORATION | DBA ROSE PEST SOLUTIONS | PO BOX 309 | | | TROY | MI | 48099-0309 |
| BIRDSALL, ELISE M | EDWARD S. DONINI, ESQ. | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |
| BIRDSALL, RICHARD | DONINI, EDWARD S | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISTLINE GREGORY D & BISTLINE & COHOON | 2500 E COLORADO BLVD STE 340 | | | | PASADENA | CA | 91107-3775 |
| BITZER, DIANA | BENKIE & CRAWFORD | 156 E MARKET ST | STE 200 | | INDIANAPOLIS | IN | 46204-3558 |
| BITZER, TODD | BENKIE & CRAWFORD | 47 S MERIDIAN ST STE 305 | | | INDIANAPOLIS | IN | 46204-3558 |
| BKK JOINT DEFENSE GROUP | C/O JAMES J. DRAGNA | BINGHAM MCCUTCHEN LLP | 355 SOUTH GRAND AVENUE, SUITE 4400 | | LOS ANGELES | CA | 90071 |
| BLACK DIAMOND OFFSHORE LTD | BLACK DIAMOND OFFSHORE LTD. C/O CARLSON CAPITAL, L.P. | 2100 MCKINNEY AVENUE, SUITE 1800 | | | DALLAS | TX | 75201 |
| BLACK DIAMOND SERVICES | 1301-6 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 |
| BLACKBURN, BRENDA | AUGUSTUS BROWN | 212 E MAIN ST | | | ELKTON | MD | 21921-5763 |
| BLALOCK, JENNIFER | 10220 WOODVILLE RD | | | | KEVIL | KY | 42053-9546 |
| BLANCHARD BRETT | BLANCHARD, PAMELA | 700 CAMT STREET, SUITE 203 | | | NEW ORLEANS | LA | 70130 |
| BLANCHARD, PAMELA | RICHARD G. PERQUE, LLC. | 700 CAMT STREET, SUITE 203 | | | NEW ORLEANS | LA | 70130 |
| BLANKEN, FRED F | LAURA M SWERDLIN EXEC | 18125 BILNEY DRIVE | | | OLNEY | MD | 20832-8367 |
| BLOOM ROBIN | BLOOM, ROBIN | PO BOX 2258 | | | CLEARLAKE | CA | 95422-2258 |
| BLOOMSTRAN, KEVIN M | 213 KEENELAND WAY | | | | GREER | SC | 29651-6855 |
| BLUM, WILLIAM | 12840 AUTUMN RD | | | | TELL CITY | IN | 47586-8964 |
| BLYTHE LAUREN DANIELS | ATTN  LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| BOARD OF COUNTY COMMISSIONERS LUCAS CO OH | ONE GOVERNMENT CENTER | SUITE 800 | | | TOLEDO | OH | 43604 |
| BOBBIE J CAMPBELL ENLOW | 305 COUNTY ROAD 123 | | | | HESPERUS | CO | 81326 |
| BOBBIE M REYNOLDS | 1425 PONTIAC | | | | DENVER | CO | 80220 |
| BOBBY CAMPBELL | ATTN: JOHN V BELL ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| BOGUCKI DIANA | BOGUCKI DIANA & WALTER M BOGUCKI (SPOUSE) | 565 S CREEK CT | | | TRAVERSE CITY | MI | 49696 |
| BOGUE, JANE C | 1818 BUCKNER DR | | | | LONGVIEW | TX | 75604-2406 |
| BOHLE MACHINE TOOLS INC | ATTN CINDY TROST | 44160 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2584 |
| BOHLER-UDDEHOLM | 2595 MEADOWVALE BLVD | | | MISSISSAUGA ON L5N 7Y3 CANADA | | | |
| BOMAR PNEUMATICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5785 W 74TH ST | | | INDIANAPOLIS | IN | 46278-1755 |
| BONDS, SIDNEY H | 3702 HURRICANE CHURCH RD | | | | CLINTON | SC | 29325 |
| BOOHER, STEVE | AS AGENT FOR STEVE BOOHER | ATTN: DAVID LAUGHLIN | P.O. BOX 21169 | | ROANOKE | VA | 24018 |
| BOORAS, GOLDIE | 21450 N 23RD AVE APT 22 | | | | PHOENIX | AZ | 85027-2526 |
| BORNHORST SHAYNA | OAKS BRAEMAR APARTMENTS | 7150 CAHILL RD. | | | EDINA | MN | 55439-2038 |
| BOSCH MOTORS, INC. | 1201 E WINNEMUCCA BLVD | | | | WINNEMUCCA | NV | 89445-2908 |
| BOST, ROBERT | 365 KINGS TER | | | | SALISBURY | NC | 28146-8547 |
| BOUREK VIRGIL | 201 7TH ST NW | | | | FARLEY | IA | 52046-9694 |
| BOWER, JOHN | 12 ROCKWOOD DR | | | | ROCKAWAY | NJ | 07866-4116 |
| BOWMAN AND BROOKE LLP | 150 S FIFTH ST | SUITE 3000 | | | MINNEAPOLIS | MN | 55402-4207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWSER CADILLAC LLC | C/O JOHN CONSEVAGE | DILWORTH PAXSON LLP | 112 MARKET STREET, STE #800 | | HARRISBURG | PA | 17101 |
| BOYD BRYANT | C/O PRONSKE & PATEL, P.C. | 2200 ROSS AVE. | SUITE 5350 | | DALLAS | TX | 75201 |
| BOYD BRYANT, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | C/O CONTRARIAN FUNDS, LLC | ATTN ALISA MUMOLA | 411 WEST PUTNAM AVE., STE.425 | | GREENWICH | CT | 06830 |
| BOYD BRYANT, ON BEHALF OF OTHERS SIMILARLY SITUATED RESIDING IN CA | C/O PRONSKE & PATEL PC | 2200 ROSS AVE STE 5350 | | | DALLAS | TX | 75201 |
| BOYLE COOL SPRINGS JOINT VENTURE | C/O BOYLE NASHVILLE LLC | 2000 MERIDIAN | SUITE 250 | | FRANKLIN | TN | 37067 |
| BP/CGCENTER I LLC | C/O DOUGLAS B ROSNER ESQ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | BOSTON | MA | 02110-3333 |
| BRAD HARDING | C/O HANSON DUBY | ATTN: BRAD DUBY | 2 CLINTON PL | TORONTO, ONTARIO  M6J 1J9 | | | |
| BRADEN ANNETTE | BRADEN, ANNETTE | 824 BEECHWOOD CT | | | JACKSON | MS | 39206-2705 |
| BRAGG RICHARD | BRAGG, RICHARD | PO BOX 17114 | | | COLORADO SPRINGS | CO | 80935-7114 |
| BRANDON ARCHER A MINOR BY & THROUGH HIS NEXT FRIEND | PARENT & NATURAL GUARDIAN LINDA ARCHER | 1550 PONTIUS ROAD | | | CIRCLEVILLE | OH | 43113 |
| BRANDON NEWMAN | ATTN:  DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| BRANDON NEWMAN | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470-0002 |
| BRANHAM, JONATHAN | CLAIM #71-724760169 | 4458 W POPLAR RIDGE RD NW | | | MALTA | OH | 43758-9127 |
| BRANI, JOHN | BURKE MAHONEY & WISE | 161 NORTH CLARK ST | | | CHICAGO | IL | 60601-3206 |
| BRANI, JULIANA | BURKE MAHONEY & WISE | 161 NORTH CLARK ST | | | CHICAGO | IL | 60601-3206 |
| BRANT, RYAN | C/O STEVEN M. ZWEIG, ESQ., | DAMON MOREY LLP | THE AVANT BUILDING, SUITE 1200, | 200 DELARARE AVE | BUFFALO | NY | 14202 |
| BRAUN, ELYSE | 20567 ARMADA RIDGE ROAD | | | | ARMADA | MI | 48005-2911 |
| BRCP STANFORD PLACE, LLC | DONALD D FARLOW, BURNS, WALL, SMITH AND MUELLER, PC | 303 E 17TH AVENUE, SUITE 800 | | | DENVER | CO | 80203 |
| BRECHBUHLER SCALES INC | 1424 SCALE ST SW | | | | CANTON | OH | 44706 |
| BREEZE INDUSTRIAL PRODUCTS CORPORATION | 3582 TUNNELTON RD | | | | SALTSBURG | PA | 15681-3305 |
| BRENDA BLACKBURN | 899 JACOB TOME MEMORIAL HWY | | | | PORT DEPOSIT | MD | 21904-1662 |
| BRENDA DIGIANDOMENICO | 5211 LEWISETTA ROAD | | | | LOTTSBURG | VA | 22511 |
| BRENDA MEEHAN | 2722 ESTHNER | | | | WICHITA | KS | 67213 |
| BRIAN ALAN SCHINER AND JACQUELINE SCHINER | RE: BRIAN ALAN SCHINER AND JACQUELINE SCHINER | C/O WHITEBOX ADVISORS, LLC | ATTN: DALE WILLENBRING | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416-4675 |
| BRIAN SONDROL | ACUITY INSURANCE COMPANY | ATTN: CLAIM# LY8196 | 2800 SOUTH TAYLOR DRIVE | | SHEBOYGAN | WI | 53081 |
| BRIAN WALDERSEN, AN INDIVIDUAL, ROGER WALDERSEN | AND ANN WALDERSEN, HUSBAND AND WIFE | C/O ANTHONY J COURY ESQ | NAPIER, ABDO, COURY & BAILLIE, PC | 2525 E ARIZONA BILTMORE CIRCLE SUITE 135 | PHOENIX | AZ | 85016 |
| BRIDGETTE LASHAWN WILLIAMS | C/O COWAN LAW FIRM | 209 HENRY STREET | | | DALLAS | TX | 75226 |
| BRIGHT BAY GMC TRUCK INC | RE: BRIGHT BAY GMC TRUCK INC | GUARDIAN OF AMANDA DINNIGAN | C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, PC | ATTN A. SHAPEY, ESQ - 40 FULTON ST. | NEW YORK | NY | 10038-1850 |
| BRISTOL CENTER LLC | BLDG MANAGEMENT CO INC | ATTN DONALD OLENICK | 417 FIFTH AVE  4TH FL | | NEW YORK | NY | 10016 |
| BRISTOL WEST INSURANCE GROUP A/S/P TRACY JACKSON 09 FA 7938 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRITTANY ELKINS, A MINOR | C/O SCOTT MELTON (P 34435) ATTORNEY | 50 MONORE AVE NW SUITE 700W | | | GRAND RAPIDS | MI | 49503-2643 |
| BRITTANY LACOSSE | ATTN ROGER L PARDIECK | C/O THE PARDIECK LAW FIRM | 100 N CHESTNUT ST | | SEYMOUR | IN | 47274 |
| BRITTANY SUE YATES | ATTN; SCOTT A RITSEMA ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| BROADWAY IN CHICAGO, LLC | C/O FORREST LAMMIMAN | MELTZER PURTILL & STELLE LLC | 300 S WACKER DR STE 3500 | | CHICAGO | IL | 60606-6704 |
| BROCK, ADAM CHARLES | C/O ABEL LAW FIRM | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105-6414 |
| BROCK, BRENDA | C/O AVENUE TC FUND, L.P. | ATTN: DAVID S. LEINWAND | 399 PARK AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| BROCK, STEPHANIE | BROCK, STEPHANIE | C/O MARTIN LAW OFFICES PSC | PO BOX 790 | | SALYERSVILLE | KY | 41465-0790 |
| BROCK, TAMIE | 18075 360TH STREET | | | | FOREST CITY | IA | 50436 |
| BROKOB, WILLIAM | 3713 CHESTNUT PL | | | | LONGMONT | CO | 80503-7638 |
| BROOKS, MARK | 4504 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2006 |
| BROWN, ASHLEY | 146 BOND COURT | | | | MACON | GA | 31217 |
| BROWN, DANIEL | 1929 W 171 ST | | | | HAZEL CREST | IL | 60429 |
| BROWN, KANDRAS | 11550 COLONYWOOD DR | | | | INDIANAPOLIS | IN | 46229-2883 |
| BROWN, MARY | 2721 CANDLER PT SW | | | | MARIETTA | GA | 30064-4268 |
| BROWN, NELLIE | 1929 W 171 ST | | | | HAZELCREST | IL | 60429 |
| BROWN, ROGER | 8737 VETERANS HWY | | | | MILLERSVILLE | MD | 21108-2046 |
| BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC | ROBERT WILLIAMSON & ASSOCIATES | 960 BROADWAY STREET NE | | | SALEM | OR | 97301 |
| BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC | ROBERT WILLIAMSON & ASSOCIATES | 960 BROADWAY STREET NE | | | SALEM | OR | 97301 |
| BRUCK DUSTIN | BRUCK, DUSTIN | PO BOX 224 | | | EARLING | IA | 51530-0224 |
| BRUMLEY, SHARON EXECUTOR OF THE ESTATE OF FONEE BRUMLEY DECEASED | ATTN JAMES H FURMAN ESQ | BYRD DAVIS FURMAN LLP | 707 WEST 34TH STREET | | AUSTIN | TX | 78705-1294 |
| BRYAN & LARINDA HOLTEN, BOTH INDIVIDUALLY, | AND ON BEHALF OF THEIR MINOR CHILDREN | ZACHARY RYAN HOLTEN AND TAYLEN RANAE HOLTEN | JAMES L GILBERT GILBERT, OLLANIK & KOMYATTE, PC | 5400 WARD RD BLDG IV STE 200 | ARVADA | CO | 80002 |
| BT2, INC. | 2830 DAIRY DRIVE | | | | MADISON | WI | 53718-6751 |
| BUCHANAN DALE | BUCHANAN, DALE | PO BOX 394 | | | GREENSBURG | KY | 42743-0394 |
| BUCHANAN PAUL | 8499 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1234 |
| BUCKELS, LAWRENCE | KAHN, DEES, DONOVAN & KAHN | PO BOX 3646 | | | EVANSVILLE | IN | 47735-3646 |
| BUCKLEY, LAWRENCE D | 3 CHRISTINA DRIVE | | | | DOVER PLAINS | NY | 12522-6077 |
| BUCKLEY, ROBERT | 17 DUNLAP ST | | | | SALEM | MA | 01970-2363 |
| BUFORD, LAWRENCE | 134 WETLANDS EDGE RD | | | | AMERICAN CANYON | CA | 94503-1161 |
| BUGBEE & CONKLE LLP | 405 MADISON AVE STE 1300 | NATL CITY BANK BLDG | | | TOLEDO | OH | 43604-1226 |
| BUMPASS, CHRESSONDA | 511B KINGSBURY ST | | | | OXFORD | NC | 27565-3424 |
| BUONO, AILENE | 2165 BROOKSIDE AVE | | | | YORKTOWN HTS | NY | 10598-4124 |
| BUOTE, DIANE | 113 W WISHART ST | | | | PHILADELPHIA | PA | 19133-4228 |
| BURGESS, CINDA | 602 E ELM ST | | | | OZARK | MO | 65721-9360 |
| BURKE, MARTIN | 3560 SE 79TH AVE APT 348 | | | | PORTLAND | OR | 97206-2388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKHOLDER CHAD | BURKHOLDER, CHAD | 3254 W MCCLERNON ST | | | SPRINGFIELD | MO | 65803-1167 |
| BURNETT, LEWIS | 860 KINGSWAY DR W | | | | GRETNA | LA | 70056-3022 |
| BURNISH, JOHN J | FULLER LAW OFFICE, LC | 1090 NORTH 5900 EAST POST BOX 835 | | | EDEN | UT | 84310 |
| BURNS ROBERT | 21 GEORGE STREET | | | | WINDHAM | CT | 06280-1115 |
| BURRTEC WASTE INDUSTRIES | 9820 CHERRY AVE | | | | FONTANA | CA | 92335-5202 |
| BURTON TAFT, ADMINISTRATOR OF THE ESTATE OF BRIAN TAFT | C/O BEEMER & BEEMER LAW FIRM | ATTN: MICHAEL G. GALLAEHER, ESQ. | 114-116 N. ABINGTON RD. | | CLARKS GREEN | PA | 18411 |
| BUTLER LINDSEY | BUTLER, LINDSEY | 84366 KINGS RD | | | BOGALUSA | LA | 70427-6973 |
| BUTLER, JACQUES D | 7365 COLDSPRING LN | | | | WEST BLOOMFIELD | MI | 48322-4214 |
| BUTTERWORTH CONTRIBUTION GROUP TRUST | ALAN C. SCHWARTZ | MILLER JOHNSON | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 |
| BYERS DELAWARE AUTO LLC | 1599 COLUMBUS PIKE | | | | DELAWARE | OH | 43015-2721 |
| C STODDARD & SONS INC MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1 | C/O DENNIS REIS, BRIGGS & MORGAN | 80 S EIGHTH ST  STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| C THOMPSON AUTOMOTIVE INC | 106 HERITAGE WEST CT. | ATTN: CRISSY THOMPSON | | | GREENWOOD | SC | 29649 |
| C THOMPSON AUTOMOTIVE INC | 106 HERITAGE WEST CT | | | | GREENWOOD | SC | 29649 |
| C&E SALES INC | 677 CONGRESS PARK DR | PO BOX 750128 | | | DAYTON | OH | 45475-0128 |
| CACCIATORE, ANDREW | 119 HILLCREST AVE | | | | YONKERS | NY | 10705-1511 |
| CACCOMA SANDRA | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH | 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| CADE, RIDDLE | CADE, RIDDLE CLAIM# 200920002465 | C/O WESTERN GENERAL | ATTN: EFRAIN LUEVANO | 5230 LAS VIRGENES RD STE 100 | CALABASAS | CA | 91302-3447 |
| CADEN DELAND SMITH | C/O BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | ATTN VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS, 28TH FLOOR STE 2807 | | NEW YORK | NY | 10019 |
| CAIN CARL B | C/O THE BELL LAW FIRM PLLC | PO BOX 1723 | | | CHARLESTON | WV | 25326-1723 |
| CALIFORNIA AMERICAN WATER COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL | 300 SOUTH SPRING STREET | | | LOS ANGELES | CA | 90013 |
| CALIFORNIA-AMERICAN WATER COMP USA | PO BOX 578 | | | | ALTON | IL | 62002 |
| CALIXTO, MICHAEL | 4445 AUGUSTINE RD | | | | SPRING HILL | FL | 34608-3208 |
| CAMARA NATOSHA | CAMARA, NATOSHA | 4007 CARPENTER ROAD | | | YPSILANTI | MI | 48197-9644 |
| CAMFIL FARR (CANADA) INC | 2785 AV FRANCIS-HUGHES | | | LAVAL QC H7L 3S8 CANADA | | | |
| CAMFIL FARR CANADA INC | DELCON FILTRATION INC | 2700 STEELES AVE W | | CONCORD CANADA ON L4K 3C8 CANADA | | | |
| CAMILLE RAVETTO, A MINOR, BY AND THROUGH HER MOTHER AND GUARDIAN | CRYSTAL RAVETTO | C/O R LEWIS VAN BLOIS, ESQ, VAN BLOIS & ASSOCIATES | 7677 OAKPORT ST, SUITE 565 | | OAKLAND | CA | 94621 |
| CAMILO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | 1 CONSTITUTION PLAZA | | | | BOSTON | MA | 02129-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, CALLAN | ANGINO & ROVNER PC | 4503 N FRONT ST | | | HARRISBURG | PA | 17110-1708 |
| CAMPBELL, LARRY | 6224 W CLARENDON AVE | | | | PHOENIX | AZ | 85033-4123 |
| CAMPBELL, RONNEICE | 3100 W POLK ST | | | | CHICAGO | IL | 60612-3909 |
| CAMPBELL, SOPHIA | 902 SYCAMORE DR | | | | GULFPORT | MS | 39503-5855 |
| CAMPOS NHILZE L | C/O CORRE OPPORTUNITIES FUND, L.P. | ATT: CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| CAMPOS NHILZE L | C/O CORRE OPPORTUNITIES FUND, L.P. | ATT: CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| CAMPOS NHILZE L | C/O CORRE OPPORTUNITIES FUND, L.P. | ATT: CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| CAMPOS, ALBERTO | 10803 RANCHLAND FOX | | | | SAN ANTONIO | TX | 78245-2400 |
| CANADIAN GENERAL-TOWER LIMITED | 52 MIDDLETON STREET | | | CAMBRIDGE CANADA ON N1R 5T6 CANADA | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE | CANADIAN IMPERIAL BANK OF COMMERCE | ELIZABETH AYLETT | 425 LEXINGTON AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL | ATTN: SHERRI D LYDELL, ESQ | 1065 AVENUE OF THE AMERICAS, 18TH FL | | NEW YORK | NY | 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD,ET AL. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | | NEW YORK | NY | 10018 |
| CAPITAL ASSOCIATES INTL INC | ATTN MICHELLE YOUNG | 3300 S PARKER RD STE 500 | RMV CN VEND CTGY 7/10/08 CP | | AURORA | CO | 80014-3522 |
| CARAT USA, INC | C/O MOSES AND SINGER LLP | ATTN MARK PARRY | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | NEW YORK | NY | 10174-0002 |
| CARDENAS AUTOPLEX INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| CARDENAS MOTORS, INC. | RENATO CARDENAS | 1500 N EXPY 83 | | | BROWNSVILLE | TX | 78521 |
| CAREY KAREN | CAREY, KAREN | 2007 TREE TOP CT | | | GRANBURY | TX | 76049-8066 |
| CARGILL, INCORPORATED CARGILL, INCORPORATED | C/O MARK ERZEN, P.C. | 321 NORTH CLARK STREET, 5TH FL | | | CHICAGO | IL | 60654-4769 |
| CARL B CAIN & E JEAN CAIN | ATTN: HARRY F BELL JR, ESQ | BELL & BANDS PLLC | PO BOX 1723 | | CHARLESTON | WV | 25326-1723 |
| CARL R RAGAN | 1095 E. 500 S | | | | ATLANTA | IN | 46031-9325 |
| CAROL BERRY | ATTN: WOLFGANG MUELLER, ESQ. | OLSMAN, MUELLER, WALLACE & MACKENZIE, P.C. | 2684 W. ELEVEN MILE ROAD | | BERKLEY | MI | 48072 |
| CAROL HELLER AND FREDERICK HELLER | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #11563 | ST. PAUL | MN | 55107-1505 |
| CAROL L CLARK | 162 WARREN STREET APT 2 | | | | GLENS FALLS | NY | 12801 |
| CAROLINA EHS INC | ATTN TERRY LEE | 25 BROOKWOOD RD | | | ASHEVILLE | NC | 28804 |
| CAROLINA POWER & LIGHT COMPANY | DBA PROGRESS ENERGY CAROLINAS INC | ANNA B OSTERHOUT | SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | PO BOX 2611 | RALEIGH | NC | 27602-2611 |
| CAROLYN DERUSO | 2911 W AVE J4 | | | | LANCASTER | CA | 93536 |
| CAROLYN S BUDD | 825 N MERIDAN ST APT 714 | | | | GREENTOWN | IN | 46936-1279 |
| CARRASQUILLO, LARISSA | PO BOX 693 | | | | MANOMET | MA | 02345-0693 |
| CARSON RUSS | BOOKER, STEVEN | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354 |
| CARTER FRANK IRVIN JR | CROCKETT, HELEN CARTER, | GUARDIAN AND CONSERVATOR ON BEHALF OF FRANK IRVIN CARTER, JR. | 7135 GLEN FOREST DR | STE 305 | RICHMOND | VA | 23226-3754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARTER MOTORS INC | ATTN ALAN K FOE | MULLAVEY PROUT GRENLEY & FOE LLP | 2401 NORTHWEST 65TH ST | | SEATTLE | WA | 98127 |
| CARTER, ARNELL L | 4107 BALMORAL CIR | | | | PIKESVILLE | MD | 21208-2117 |
| CARTER, CIERRA | 4600 TIPSY CIR APT 4203 | | | | LOUISVILLE | KY | 40216-3587 |
| CARTER, ERICA | 10721 S KING DR | | | | CHICAGO | IL | 60628-3739 |
| CARTER, TERRY | 804 FOREST ST | | | | LISBON | ND | 58054-4237 |
| CARUCCI, LEONARD | 400 PACIFIC HEIGHTS DR | | | | SANTA ROSA | CA | 95403-7514 |
| CARUSO RICARDO F | CARUSO, RICARDO F | PO BOX 552 | | | CLEARFIELD | PA | 16830-0552 |
| CARUSO RICARDO F | C/O SCHIFFMAN AND WOJDOWSKI | ATTN: JASON SCHIFFMAN | 1300 FIFTH AVENUE | | PITTSBURGH | PA | 15219 |
| CARUTHERS TEARNIA | CARUTHERS, TEARNIA | 3400 WALTON LANE | | | NASHVILLE | TN | 37216-1018 |
| CARY, GRADY | 230 SCHOOL HOUSE RD | | | | YUMA | TN | 38390-4518 |
| CASEY CAMPBELL | ATTN BENNETT A MIDLO | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| CASILLAS, DAVID | 812 LINDSAY DR | | | | MODESTO | CA | 95356-1138 |
| CASMALIA RESOURCES SITE STEERING COMMITTEE | C/O MELISSA MURRAY ESQ, BINGHAM MCCUTCHEN LLP | 2020 K STREET NW | | | WASHINGTON | DC | 20006-1806 |
| CASMALIA RESOURCES WASTE FACILITY | C/O BINGHAM MCCUTCHEN LLP | ATTN MELISSA MURRAY ESQ | 2020 K STREET NW | | WASHINGTON | DC | 20006 |
| CASTILLE, JOSEPHINA | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| CASTLE BUICK PONTIAC GMC INC | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| CATANZARITE THERESA | 84 PARK STREET | | | | WEST SPRINGFIELD | MA | 01089-3336 |
| CATHERINE ROBINETTE | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| CAVANAGH LAW FIRM | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1850 N CENTRAL AVE STE 2400 | | | PHOENIX | AZ | 85004-4579 |
| CAVANAUGH JOANNE | CAVANAUGH, STEVE | THE MAHOTRA LAW FIRM | 319 N GRANT STREET | | ODESSA | TX | 79761 |
| CBG KONSULT & INFORMATION AB | BOX 1036 ALLEN 6A | | | SUNDYBERG SE 17221 SWEDEN | | | |
| CECILIA N BEST TTEE | FBO SEYMOUR BEST 2ND AMEN INTE | U/A/D 01-26-1994 | 11013 BOCA WOODS LANE | | BOCA RATON | FL | 33428-1837 |
| CENTERPOINT PROP TRUST, AS CORP SUCCESSOR TO | CENTERPOINT PROP CORP & CENTERPOINT REALTY SERVICES COR | J MARK FISHER / JASON M TORF | SCHIFF HARDIN LLP | 233 S WACKER DR SUITE 6600 | CHICAGO | IL | 60606-6473 |
| CENTRAL MUTUAL INSURANCE COMPANY | ATTN CONNIE BILIMEK | PO BOX 353 | | | VAN WERT | OH | 45891 |
| CESARE, DANIEL | FRANK DITO | 1610 RICHMOND RD | | | STATEN ISLAND | NY | 10304-2321 |
| CESARE, DENISE | DECKER DECKER DITO & INTERNICOLA LLP | 16101 RICHMOND ROAD | | | STATEN ISLAND | NY | 10304 |
| CHAD ERWIN & STATE FARM MUTUAL AUTO INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 |
| CHADWICK KEVIN | JAMES CHADWICK JUDITH CHADWICK | CARIMI LAW FIRM, A LAW CORPORATION | ATTN: DARRYL J. CARIMI | 4407 HWY 190 E. SERVICE RD STE 100 | COVINGTON | LA | 70433 |
| CHADWICK, JAMES | JUDITH CHADWICK, KEVIN CHADWICK | CARIMI LAW FIRM, A LAW CORPORATION | ATTN: DARRYL J CARIMI | 4407 HWY 190 E SERVICE RD, STE 100 | COVINGTON | LA | 70433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHADWICK, JUDITH STRODE | JAMES CHADWICK, KEVIN CHADWICK | CARIMI LAW FIRM, A LAW CORPORATION | ATTN: DARRYL J CARIMI | 4407 HWY 190 E SERVICE RD, STE 100 | COVINGTON | LA | 70433 |
| CHAIRA, ABIGAY | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| CHAIRA, BRANDON | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| CHAIRA, SERGIO | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| CHAMPAGNE, SADE | 715 MADISON ST APT A | | | | BEAUMONT | TX | 77705 |
| CHAMPION FORD INC (AUTONATION INC SUBSIDIARY) | C/O COLEMAN EDMUNDS | 200 SW 1ST AVENUE, SUITE 1400 | | | FORT LAUDERDALE | FL | 33301 |
| CHAPMAN, PATRICIA | 1153 OUTRIGGER CIR | | | | BRENTWOOD | CA | 94513-5444 |
| CHARLES FREESE | 2330 LEXINGTON AVE S | APT 212 | | | MENDOTA HTS | MN | 55120 |
| CHARLES J HANKAMER | K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | | BIRMINGHAM | AL | 35242 |
| CHARLES JOHNSON | 1188  N CO RD 1100 E | | | | GREENTOWN | IN | 46936 |
| CHARLES KNOTT | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| CHARLES L DAVIDSON | PO BOX 2291 | | | | HAZARD | KY | 41702 |
| CHARLES NEWMAN | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| CHARLES NEWMAN | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470-0002 |
| CHARLES T REID | 235 CLIFF ROAD | | | | SOUTHERN PINES | NC | 28387 |
| CHARLIE WALLIS, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| CHARTIS SPECIALTY INSURANCE CO FKA AMERICAN INTERNATIONAL SPECIALTY | LINES INSURANCE CO, LEXINGTON INSURANCE CO ET AL | C/O CHARTIS US | ATTN: MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE | 175 WATER STREET, 18TH FLOOR | NEW YORK | NY | 10038 |
| CHASITY BALLINGER | ATTN:  K RICK ALVIS | ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| CHASITY LYNN MOORE | ATTN NEIL CHANTER | STRONG, GARNER, BAUER, PC | 415 E CHESTNUT EXPRESSWAY | | SPRINGFIELD | MO | 65802-3707 |
| CHEAIRS, BONNIE | 272 WORCESTER PL | | | | DETROIT | MI | 48203-5224 |
| CHECKON, MICHAEL | 5 GEORGE STREET | | | | PUTNAM | CT | 06260-2105 |
| CHELSEA PHILLIPS | TOWNSLEY LAW FIRM | 3102 ENTERPISE BLVD | | | LAKE CHARLES | LA | 70601 |
| CHENEY, RANDAL | 2718 FOREST HILL DR | | | | AUBURN | NY | 13021-5662 |
| CHERYL C GREEN | PO BOX 13894 | | | | NEW ORLEANS | LA | 70185-3894 |
| CHIANG, PHILIP | PETER GOLDSTEIN | 623 SOUTH 8TH ST | | | LAS VEGAS | NV | 89101 |
| CHLOUPEK, LINDA | 14844 GILES ROAD | APT. 108 | | | OMAHA | NE | 68138 |
| CHRIS RANGEL | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| CHRISTIAN ALEXANDRO JUAREZ ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| CHRISTIAN AVA | CHRISTIAN, AVA | 415 SHERMAN AVE APT 3B | | | AURORA | IL | 60505-5686 |
| CHRISTIAN SHEFFIELD | 304 EAST BAY STREET | | | | SAVANNAH | GA | 31401 |
| CHRISTINA DE LA CRUZ BY & THROUGH HER GUARDIAN AD LITEM MARIA RAMIREZ | LAW OFFICES OF FEDERICO C CAYRE | C/O JAMES RUMM ATTORNEY AT LAW | 900 N BROADWAY 4TH FLOOR | | SANTA ANA | CA | 92701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINA JONES | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |
| CHRISTINE PENNINGTON | 120 LINDA DR | | | | ROSEVILLE | CA | 95678-2517 |
| CHRISTOPHER FERNANDEZ, INDIVIDUALLY & A/N/F JEFFREY TULCUS, | AND MICHELLE PRYOR, INDIVIDUALLY | C/O WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST, SUITE 300 | | HOUSTON | TX | 77006 |
| CHRISTOPHER LYNCH | RE: CHRISTOPHER LYNCH | C/O WHITEBOX ADVISORS, LLC | ATTN: DALE WILLENBRING | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416-4675 |
| CHRISTOPHER REDDICK, TERRI EUBANKS, DAVID REDDICK & TEXAS MEDICAID | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH, 7TH FLOOR | | PER MLC DOCKET #11557 | RUTHERFORD | NJ | 07070-1505 |
| CHRISTY, HALEY | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| CHUO SPRING CO LTD | MAKI ZAFFUTO | 2600 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-9063 |
| CICHY, TAMMY | 2422 WEBSTER | | | | RIVER GROVE | IL | 60171 |
| CIERA SUMMER CRAWFORD | 169 HADDEN CT | | | | GASTON | SC | 29053 |
| CINCINNATI BELL TELEPHONE | 221 E 4TH ST | ML347-200 | | | CINCINNATI | OH | 45202 |
| CINDY L WOODS | 1321 2ND AVE NO | | | | GREAT FALLS | MT | 59401 |
| CINI, ROBIN ET AL | JAMES L GILBERT | GILBERT OLLANIK & KOMYATTE PC | 5400 WARD ROAD | BLDG IV STE 200 | ARVADA | CO | 80002 |
| CITIBANK N A, IN ITS CAPACITY AS PAYING AGENT | 388 GREENWICH ST 14TH FL | ATTENTION: GLBOAL TRANSACTION SVCS | | | NEW YORK | NY | 10013 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| CITY ATTORNEYS OFFICE | 100 N FIFTH AVE | | | | ANN ARBOR | MI | 48104 |
| CITY OF ANN ARBOR | CITY ATTORNEY'S OFFICE | 100 N FIFTH AVE | | | ANN ARBOR | MI | 48104 |
| CITY OF ANN ARBOR | CITY ATTORNEY'S OFFICE | 100 N FIFTH AVE | | | ANN ARBOR | MI | 48104 |
| CITY OF COLUMBUS | DEPARTMENT OF PUBLIC UTILITIES | 910 DUBLIN ROAD | | | COLUMBUS | OH | 43215 |
| CITY OF DAYTON | BRIDGET M FINDLEY ESQ | DEPARTMENT OF LAW | 101 WEST THIRD STREET | P.O. BOX 22 | DAYTON | OH | 45401 |
| CITY OF DETROIT BUILDING SAFETY, ENGINEERING | C/O CITY OF DETROIT LAW DEPARTMENT | 660 WOODWARD AVE, STE 1650 | | | DETROIT | MI | 48226 |
| CITY OF JANESVILLE, WISCONSIN BY ELIZABETH K MILES & KEVIN J LYONS ESQ | DAVIS & KUELTHAU | C/O JANESVILLE DISPOSAL FACILITIES SUPERFUND SITES | 111 E KILBOURN AVE STE 1400 | | MILWAUKEE | WI | 53202-6613 |
| CITY OF LOS ANGELES LOS ANGELES WORLD AIRPORTS | ATTENTION MICHAEL TY ESQ | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 |
| CITY OF NEWPORT BEACH | ATTN: LEGAL OFFICER/BANKRUPTCY DEPT | 3300 NEWPORT BLVD, PO BOX 1768 | | | NEWPORT BEACH | CA | 92658-8915 |
| CITY OF NEWPORT BEACH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3300 NEWPORT BLVD | PO BOX 1768 | | NEWPORT BEACH | CA | 92658-8915 |
| CITY OF RALEIGH NORTH CAROLINA | C/O THOMAS A MCCORMICK RALEIGH CITY ATTORNEY | PO BOX 590 | | | RALEIGH | NC | 27602 |
| CITY OF SIOUX CITY | 405 6TH STREET, STE 511 | PO BOX 447 | | | SIOUX CITY | IA | 51102 |
| CITY OF SIOUX CITY | CITY TREASURER | P.O. BOX 447 | | | SIOUX CITY | IA | 51102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503-5015 |
| CITY OF TUCSON | C/O C HAY-MIE CHO, ASSISTANT CITY ATTORNEY | PO BOX 27210 | | | TUCSON | AZ | 85726-7210 |
| CLARESSA WALLEN | 2524 W MEMORIAL DR | | | | MUNCIE | IN | 47302 |
| CLARK AUTOMOTIVE GROUP, INC | ALLAN C CLARK | 744907 KIWI ST | | | KAILUA KONA | HI | 96740-9670 |
| CLARK MADIE | CLARK, MADIE | 503 W 22ND AVE., APT A | | | CORDELE | GA | 31015-6929 |
| CLARK, IAN | 13516 54TH DR NE | | | | MARYSVILLE | WA | 98271-7751 |
| CLAUDIA DABBIERI | C/O LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS | 1919 N FLAGLER DR | | | WEST PALM BEACH | FL | 33407 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC | MEMBER CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST, STE 2200 | | MINNEAPOLIS | MN | 55402 |
| CLEGG BETTY | 106 CANTERBURY DR | | | | LONDON | OH | 43140-1222 |
| CLINE TERRY | CLINE, SUSAN | C/O RECHT LAW OFFICES | 3405 MAIN ST | | WEIRTON | WV | 26062 |
| CLINGER, SCOTT LUKAS, CLINGER, WHITNEY ASHTON & CLINGER SHERRI | C/O PAUL J KOMYATTE | GILBERT OLLANIK & KOMYATTE PC | 5400 WARD ROAD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| CLOUGH HARBOUR & ASSOCIATES, LLP | C/O LEMERY GREISLER LLC | ATTN: DANIEL J. TYSON, ESQ. | 50 BEAVER STREET | | ALBANY | NY | 12207 |
| CLOUGH, CHARLES | 574 SANTIAGO CANYON WAY | | | | BREA | CA | 92821-3543 |
| CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTECTION | MICHAEL T. FERRENCE, ASST COUNSEL | OFFICE OF CHIEF COUNSEL | 2 PUBLIC SQUARE | | WILKES BARRE | PA | 18701 |
| CNA HOLDINGS LLC F/K/A CNA HOLDINGS INC | (SUCCESSOR TO HOECHST CELANESE COPORATION) | PEPPER HAMILTON LLP C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOECHST CELANESE CORP) | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| COASTAL COMMUNICATION INC D/B/A CENTURY TEL | DENTURYTEL C/O REX D RAINACH, APLC | 3622 GOVERNMENT STREET | | | BATON ROUGE | LA | 70806-5720 |
| COBB, EUGENIA | 227 W 58TH ST | | | | LOS ANGELES | CA | 90037-4121 |
| COHN JASON | 425 CENTER ST | | | | PITTSBURGH | PA | 15221-3503 |
| COLD HEADING CO, THE | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLE, TERRY & COLE, CYNTHIA | ATTN: DANIEL T DEFEO | THE DEFEO LAW FIRM PC | 924 MAIN ST | | LEXINGTON | MO | 64067-1343 |
| COLEMAN, MELINDA | 415 SOMMER WAY | | | | ELYRIA | OH | 44035-2882 |
| COLINS, JD | 100 N MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110 |
| COLL, EMMA | 69 CENTER ST | | | | RONKONKOMA | NY | 11779-4555 |
| COLLIER TINNIE | 3403 LONGVIEW ROAD | | | | STARKVILLE | MS | 39759 |
| COLLINS, ALBERT | 15763 HAT AVE | | | | SPARTA | WI | 54656-8133 |
| COMERICA LEASING CORPORATION | BODMAN LLP | C/O ROBERT J DIEHL JR ESQ | 1901 ST ANTOINE STREET 6TH FLOOR AT FORD FIELD | | DETROIT | MI | 48226 |
| COMMERCIAL OIL SERVICES SITE GROUP | C/O DOUGLAS G. HAYNAM, GROUP COUNSEL | SHUMAKER, LOOP & KENDRICK, LLP | 1000 JACKSON | | TOLEDO | OH | 43604 |
| COMMONWEALTH REPORTING CO INC | 700 LISBURN ROAD | | | | CAMP HILL | PA | 17011-7104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMONWEALTH REPORTING CO INC | 700 LISBURN RD | | | | CAMP HILL | PA | 17011-7104 |
| COMMONWEALTH REPORTING CO, INC | 700 LISBURN ROAD | | | | CAMP HILL | PA | 17011-7104 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | PLATINUM TECHNOLOGY INTERNATIONAL, INC. | ATTN ROBERT AUSTEN | 1 CA PLZ | | ISLANDIA | NY | 11749-7000 |
| CON-WAY FREIGHT INC | C/O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 361345 | | | COLUMBUS | OH | 43236-1345 |
| CONERSTONE RESEARCH | MARCELLA RAMSEY COLLECTIONS MANAGER | 353 SACRAMENTO ST 19TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| CONNECTICUT AUTOMOTIVE RETAILERS ASSOCIATIOIN | 36 TRUMBULL ST | | | | HARTFORD | CT | 06103-2404 |
| CONNELL EQUIPMENT LEASING COMPANY | ATT RICHARD E BARTOK | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNER, LATANYA | 5477 MILLERS GLEN LN | | | | MEMPHIS | TN | 38125-4163 |
| CONNIE HOLTZAPFEL AND STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 E BROAD ST, STE 1200 | | | COLUMBUS | OH | 43215 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | BANKRUPTCY GROUP | 4 IRVING PLACE, ROOM 1875-S | | | NEW YORK | NY | 10003 |
| CONSOLIDATED RAIL CORPORATION | 1717 ARCH STREET, 32ND FLOOR | | | | PHILADELPHIA | PA | 19103 |
| CONSOLIDATED RAILWAY CORPORATION, MEMBER, | CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST, STE 2200 | | MINNEAPOLIS | MN | 55402 |
| CONSOLIDATION COAL COMPANY | C/O COHEN & GRIGSBY, P.C. | ATTN: JULIE W. VANNEMAN, ESQ. | 625 LIBERTY AVE. | | PITTSBURGH | PA | 15222-3152 |
| CONSTANCE STIDHAM | 888 TOWNSHIP ROAD 53 | | | | WEST SALEM | OH | 44287 |
| CONSTRUCTION USERS ROUNDTABLE | 4100 EXECUTIVE PARK DR STE 210 | | | | CINCINNATI | OH | 45241-4023 |
| CONSUMERS ENERGY COMPANY | ATTN: MICHAEL G WILSON (P33263) | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 |
| CONTROL-AIR INC | PO BOX 4136 | | | | BALLWIN | MO | 63022-4136 |
| COOLEY HAROLD | COOLEY, HAROLD | 68 BOBCAT BLVD | | | STANVILLE | KY | 41659 |
| COPELAND HOLLY | COPELAND, HOLLY | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND HOLLY | COPELAND, JASON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND HOLLY | COPELAND, LANDON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND, AURORA | ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND, HOLLY | C/O ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE700 | | | NEWPORT BEACH | CA | 92660 |
| COPELAND, JASON | ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPELAND, LANDON | C/O ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 |
| COPPER, KALEB | AISOLA LARRY M JR | 530 JUDGE PEREZ DR | STE B | | CHALMETTE | LA | 70043 |
| COPPER, KATRINA D | AISOLA LARRY M JR | 530 E JUDGE PEREZ DR | SUITE B | | CHALMETTE | LA | 70043 |
| CORCORAN, ALLEN NICOLE | PO BOX 32 | | | | NAPLES | ME | 04055-0032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORE REALTY HOLDINGS MANAGEMENT, INC. | FBO BROOKFIELD LAKES TENANTS IN COMMON | C/O HAMMES CO. | 18000 W. SARAH LANE, STE 250 | | BROOKFIELD | WI | 53045-5842 |
| CORKER, WILLIAM | 704 S SKAGIT ST | | | | BURLINGTON | WA | 98233-2419 |
| CORNELL SUPPLY CO | 5625 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3862 |
| CORNERSTONE CONTROLS INC | 8525 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1384 |
| CORRUGATED CONTAINER CORP OF SHENAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 DEVELOPMENT LN | | | WINCHESTER | VA | 22602-2572 |
| COUNTRY MUTUAL INSURANCE COMPANY AS SUBROGEE OF LESTER FORD | C/O LAW OFFICES OF MICHAEL A POWELL, LLC | 207 W JEFFERSON ST, STE 602 | | | BLOOMINGTON | IL | 61701 |
| COUNTRY PREFERRED INSURANCE COMPANY AS SUBROGEE OF KENDALL SMITH | C/O LAW OFFICES OF MICHAEL A POWELL, LLC | 207 W JEFFERSON ST, STE 602 | | | BLOOMINGTON | IL | 61701 |
| COUPLED PRODUCTS LLC | SCHOPF & WEISS LLP | 155 N WACKER DR STE 3100 | | | CHICAGO | IL | 60606-1734 |
| COX, SAMANTHA | 2517 BENTON BLVD | | | | KANSAS CITY | MO | 64127-4143 |
| CRAMER ROBERT A | C/O ROBERT J DINGES ESQ | 615 GRISWOLD STREET 1117 FORD BUILDING | | | DETROIT | MI | 48226 |
| CRAWFORD, RICHARD | ARMOUR LAW FIRM | PO BOX 8386 | | | ALEXANDRIA | LA | 71306-1386 |
| CREDIT SUISSE AS PAYING AGENT | ROLF BEAT BURRI | PAYING AGENT SERVICES/UWAC 3 | UETLIBERGSTRASSE 231 | 8070 ZURICH SWITZERLAND | | | |
| CREDIT SUISSE LOAN FUNDING LLC | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 |
| CROCKER, DORIS | PO BOX 302 | | | | KOOSKIA | ID | 83539-0302 |
| CROSSROADS BANK F/K/A FIRST FEDERAL SAVINGS BANK OF WABASH | CROSSROADS BANK C/O TIEDE METZ & DOWNS PC | 99 WEST CANAL ST | | | WABASH | IN | 46992 |
| CROWN ENTERPRISES INC | C/O MARILYN MITCHELL | 12225 STEPHENS RD | | | WARREN | MI | 48089 |
| CROWN ENTERPRISES INC | C/O MARILYN MITCHELL | 12225 STEPHENS RD | | | WARREN | MI | 48089 |
| CROWN ENTERPRISES INC | ATTN MARILYN MITCHELL CORPORATE COUNSEL | 12225 STEPHENS RD | | | WARREN | MI | 48089 |
| CROWN EQUIPMENT CORPORATION | LARRY KELLERMEYER | 44 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 |
| CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBERS | C/O DOUG MCWILLIAMS AND SHERRI DAHL | SQUIRE, SANDERS & DEMPSEY, LLP | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1304 |
| CRUM, DOUGLAS | 380 GEORGENA CURV | | | | MONTGOMERY | AL | 36105-3157 |
| CRYSTAL BANKS | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| CSX TRANSPORTATION | C/O PROPERTY SERVICES | 500 WATER STREET J-180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC, MEMBER, CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 SOUTH EIGHTH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402 |
| CUMMINGS MEETING CONSULTANTS I | 1101 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46204-2529 |
| CUNNINGHAM GLENN | CUNNINGHAM, GLENN | 76 WILDER STREET | | | HILLSIDE | NJ | 07205-3029 |
| CUNNINGHAM, AMANDA | 179 HOLLY HILL DR | | | | SOMERSET | KY | 42503-5787 |
| CUNNINGHAM, MELANIE | SWENSEN PERER & KONTOS | ONE OXFORD CENTRE – SUITE 2501 | | | PITTSBURGH | PA | 15219-1400 |
| CURRY, MICHAEL | 1700 W. MARKET ST. | PMB172 | | | AKRON | OH | 44313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS PARRISH | 6994 BROADWAY | 1-A | | | MERRILLVILLE | IN | 46410 |
| CYNTHIA SCOTT | C/O CYNTHIA A SCOTT | 1065 PRINCETON DR | | | WATERFORD | MI | 48327 |
| DACY DENKINS | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| DAITCH ELAINE | DAITCH, ELAINE | 9910 SAHARA DRIVE | | | OKLAHOMA CITY | OK | 73162 |
| DALE BLANCHARD | RICHARD G. PERQUE, LLC | 700 CAMP STREET | | | NEW ORLEANS | LA | 70130 |
| DALE EARNHARDT INC | RE: DALE EARNHARDT INC | 360 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10017 |
| DALE V ELLIS | 1931 S LAFOUNTAIN | | | | KOKOMO | IN | 46902-2223 |
| DAMAS, JOSE ANF OF MEAGAN NICHOLE DAMAS, A MINOR | DAMAS JOSE | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA 802 CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| DAMES CHEVROLET INC C/O GILBERT P HIGH JR ESQ | HIGH SWARTZ LLP | C/O GILBERT P HIGH JR ESQUIRE | 40 EAST AIRY STREET | | NORRISTOWN | PA | 19404 |
| DANA H FOX | 955 MASS. AVE. | APT. #155 | | | CAMBRIDGE | MA | 02139 |
| DANIEL BUTLER | 124 S GRAHAM ST | | | | PITTSBURGH | PA | 15206 |
| DANIEL KEVIN EUGENE | 150 ROWLAND LANE | | | | SALISBURY | NC | 28146-3248 |
| DANIEL PLOUFFE | 8600 RIVER RD | | | | MARINE CITY | MI | 48039 |
| DANIEL, KEVIN EUGENE | 150 ROWLAND LANE | | | | SALISBURY | NC | 28146-3248 |
| DANIELLY, JOHNNY | 2027 POPE RD | | | | ROBERTA | GA | 31078-6541 |
| DANIELS MOTORS, INC | ATTN: ELIZABETH WINSTON | 670 AUTOMOTIVE DR | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANNY B BARNES | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| DANNY W KEMP | 112 REGENCY LANE | | | | DICKSON | TN | 37055-1943 |
| DANVELDHUIZEN TASHA | 2211 310TH ST | | | | ROCK VALLEY | IA | 51247-7528 |
| DARYL TAYLOR | 258 E. RUSSELL AVE | | | | FLINT | MI | 48505 |
| DASILVA, MICHAEL | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| DAVE SHOSTACK | 4 SUTTONWOOD DR | | | | COMMACK | NY | 11725 |
| DAVID A RAMOS | 270 RUSSO DR | | | | CANFIELD | OH | 44406-9679 |
| DAVID AND BERNADETTE CHACON | RE: DAVID AND BERNADETTE CHACON | ATTN ADAM STEIN-SAPIR | GREELEY SQUARE STATION, PO BOX 20188 | 39 W, 31ST STREET | NEW YORK | NY | 10001 |
| DAVID GEIST | 26435 POTOMAC DRIVE | | | | SUN CITY | CA | 92586 |
| DAVID HILLIARD | 23 RAILROAD AVE | | | | MANHEIM | PA | 17545 |
| DAVID J JOSEPH COMPANY | BROKERAGE SERVICES DIVISION | PO BOX 632960 | | | CINCINNATI | OH | 45263-2960 |
| DAVID M FAHRENKAMP | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| DAVID MCLAUGHLIN | C/O LISA OLEKSY ESQ | 55 PUBLIC SQUARE STE 1575 | | | CLEVELAND | OH | 44113 |
| DAVID N DAY | C/O THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FL | | HOUSTON | TX | 77019 |
| DAVID PANDISCIO | 827 LENOX ST | | | | ATHOL | MA | 01331 |
| DAVID Q DAY ADMINISTRATOR OF THE ESTATE OF STEPHANIE ZINN DAY DECEASED | C/O THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FLOOR | | HOUSTON | TX | 77019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID Q DAY NEXT FRIEND OF RICHARD BERNARD MEYERS A MINOR | THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FLOOR | | HOUSTON | TX | 77019 |
| DAVID TURNER | 2210 KERRI LYNN LANE | | | | KOKOMO | IN | 46902 |
| DAVIS JENNIFER | ATTN JOHN W DEGRAVELLES | C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | 618 MAIN STREET | | BATON ROUGE | LA | 70808 |
| DAVIS TONI HOLLOWAY | DAVIS, TONI HOLLOWAY | PO BOX 61 | | | STATESBORO | GA | 30459 |
| DAVIS WILLIAM | ATTN JOHN W DEGRAVELLES | C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | 618 MAIN STREET | | BATON ROUGE | LA | 70801 |
| DAVIS WRIGHT TREMAINE LLP | C/O GUS KRINGEN | 920 5TH AVE STE 3300 | | | SEATTLE | WA | 98104-1610 |
| DAVIS, DEEDEE | 713 SUNSET DR | | | | VISTA | CA | 92081-6823 |
| DAVIS, JOSEPHENINE | 1207 OAKWOOD DR | | | | YAZOO CITY | MS | 39194-2957 |
| DAVIS, JUANITA | 1011 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1205 |
| DAVIS, ROGER | DAVIS, TARA | 19371 STATE ROUTE 93 SOUTH | | | LOGAN | OH | 43138 |
| DAVIS, TONI HOLLOWAY | CALLAWAY NEVILLE & BRINSON | PO BOX 667 | | | CLAXTON | GA | 30417-0667 |
| DAWN KINSEY AS SURVIVING PARENT & NEXT BEST FRIEND OF SARAH CASEY | ATTN  THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| DAYTONA INTERNATIONAL SPEEDWAY LLC | C/O LAWRENCE W BIGUS | STINSON MORRISION HECKER LLP | 10975 BENSON, STE 550 | | OVERLAND PARK | KS | 66210 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 |
| DEAN DEWALD | 3170 44TH ST SE | | | | DAWSON | ND | 58428 |
| DEANNA M LESSER | 12 DOUGLAS AVE | | | | METHOEN | MA | 01844-6471 |
| DEARBORN REFINING SITE CUSTOMERS PRP GROUP | C/O BRIAN D FIGOT | STEPHEN M LANDAU PC | 41850 WEST 11 MILE ROAD, STE 202 | | NOVI | MI | 48375-1819 |
| DEARDURFF, JEFF | 6876 ROAD 163 W | | | | LIBERTY | OH | 43357 |
| DEARY, EPHRAIM | 318 CABARET CT SW | | | | MARIETTA | GA | 30064-3618 |
| DEBOLT, MAXINE | HC60 BOX 307 | | | | NEW MARTINSVILLE | WV | 26155 |
| DEBRA DAY ASHWORTH & JONATHAN SHAW ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |
| DEBRA HAWKINS | 17999  FRAZHO RD | | | | ROSEVILLE | MI | 48061-1363 |
| DEBRA STOFFER | 1710 STRONG AVENUE | | | | ELKHART | IN | 46514 |
| DEBRA WOODSON | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| DECKER, DALE | 6744 ESTES AVE NW | | | | MAPLE LAKE | MN | 55358-2807 |
| DEFINA ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN; RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| DEFINA ESQUIVEL AS HEIR TO THE ESTATE OF DENISSE ELENA JUAREZ ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN; RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| DEIBEL, LAUREN | 655 WILLIVEE DR | | | | DECATUR | GA | 30033-5408 |
| DEIMEL, GEORGE W | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| DEKALB COUNTY | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEKKO TECHNOLOGIES INC | 2505 DEKKO DR | | | | GARRETT | IN | 46738-1886 |
| DELICIA CANTU INDIVIDUALLY | ATTN JOSH W HOPKINS | HOPKINS LAW GROUP | 500 N WATER, STE 400 | | CORPUS CHRISTI | TX | 78401-0116 |
| DELMARVA POWER | C/O PEPCO HOLDINGS, INC | 5 COLLINS DR SUITE 2133 | | | CARNEYS POINT | NJ | 08069 |
| DELORES BROUSSARD | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| DELORES BROUSSARD | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470-0002 |
| DELORES J. BERARDI | 128 WESTERN AVE | #2 | | | DOWNINGTOWN | PA | 19335-2578 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | C/O BOWERY INSITUTIONAL OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| DELTA COLLEGE CORPORATE SERVICES | CASHIERS OFFICE # B-111 | 1961 DELTA ROAD | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA TECH INC | 1655 CENTURY CORNERS PKWY | | | | EUCLID | OH | 44132-3321 |
| DEMASSI CADILLAC CO INC | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE BAIN GILFILLAN ET AL | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| DEMASSI ENTERPRISES | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE BAIN GILFILLAN ET AL | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| DEMETER SHERRI | 1370 SANIBEL LN | | | | GULF BREEZE | FL | 32563-2585 |
| DENAPOLI, PHILIP | C/O E. STEVEN YONOVER | ATTN: STEVEN YONOVER | 1416 TECHNY RD | | NORTHBROOK | IL | 60062-5447 |
| DENISE CECE-YORK | RE: DENISE CECE-YORK | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| DENNIS BROWN | 115 FAIRWAY DR | | | | OLNEY | TX | 76374-2328 |
| DENNIS KIRKLEN | C/O LAW OFFICES OF RYAN AND ASSOCIATES | 8072 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92647 |
| DENVER FIRE DEPARTMENT | C/O MACHOL & JOHANNES LLC | DOMINION PLAZA SUITE 800 NORTH | 600 SEVENTEENTH STREET | | DENVER | CO | 80202-5442 |
| DEPARTMENT OF WATER AND POWER,CITY OF LOS ANGELES | ATTN: BANKRUPTCY | PO BOX 51111 | | | LOS ANGELES | CA | 90051-5700 |
| DEREK ROGERS | ERIC G ZAJAC ESQ | ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FL | | PHILADELPHIA | PA | 19103 |
| DERICO, CARRIE | 10916 INSPIRATION DR | | | | ACTON | IN | 46259-7699 |
| DEROOS, WILLIAM STEVEN | 127 N M-37 | | | | HASTINGS | MI | 49058-9740 |
| DESIDERIO GARCIA BARBOZA, SURVIVING SPOUSE OF | MARIA ISAIAS MARTINEZ CEPEDA, DECEASED | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | CORPUS CHRISTI | TX | 78401 |
| DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 |
| DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJICA, DEC | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BOULEVARD SUITE 800 | | HOUSTON | TX | 77056 |
| DETREX CORPORATION | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| DETREX CORPORATION | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | SUITE 3600 | SOUTHFIELD | MI | 48075-1505 |
| DETROIT DIESEL CORPORATION | C/O MICHAEL T CONWAY ESQ | LECLAIR RYAN A PROF CORP | 830 THIRD AVENUE FIFTH FLOOR | | NEW YORK | NY | 10022 |
| DETROIT WATER & SEWERAGE DEPARTMENT | 735 RANDOLPH ST 4TH FLOOR | | | | DETROIT | MI | 48226-2850 |
| DETROIT WATER & SEWERAGE DEPARTMENT | 735 RANDOLPH ST 4TH FLOOR | | | | DETROIT | MI | 48226-2850 |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 | | | FRANKFURT A.M. 60262 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 | | | FRANKFURT A.M. 60262 GERMANY | | | |
| DEVON B LAPIERRE | MARC S ALPERT PC | 15 COURT SQUARE #940 | | | BOSTON | MA | 02108-2524 |
| DEVRIES, SHERYL | 320 SUMMIT ST APT 212 | | | | SARANAC | MI | 48881-9526 |
| DEX-COOL CLASS MEMBERS BANKRUPTCY SETTLEMENT | GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL) | ATTN A J DE BARTOLOMEO ESQ | COURT-APPROVED CLASS COUNSEL IN GENERAL MOTORS DEX-COOL/GASKET CASES | 601 CALIFORNIA ST SUITE 1400 | SAN FRANCISCO | CA | 94108 |
| DIAMOND, RICHARD/ PROGRESSIVE GULF INSURANCE CO | C/O MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| DIANA ISMOND | C/O KENNETH G EGAN LAW OFFICE | 1111 E LOHMAN AVE | | | LAS CRUCES | NM | 88001 |
| DIANA WHITE | 158 SPRINGS EAST ROAD | | | | LINCOLNTON | NC | 28092 |
| DIANE L TRUTTMANN | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| DIANE SANDELL | 305 S PRAIRIE AVE  APT C | | | | POLO | IL | 61064-1952 |
| DIANE VAN WINKLE | C/O MAGUIRE LAW FIRM | 607 BRIARWOOD DRIVE, SUITE 1 | | | MYRTLE BEACH | SC | 29572 |
| DIANNA GOODEN CRISS | RT 6 BOX 61 | | | | FAIRMONT | WV | 26554 |
| DICKINSON, BRENDA | 19307 CYPRESS CLIFF DRIVE | | | | KATY | TX | 77449 |
| DIEMER, FELICIA, INDV & AS SPECIAL ADMIN OF THE ESTATE OF BRANDI KRET | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| DIGIACOMO, LORA | 5225 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| DILKS, DEBORAH | 5327 HERMAN RD | | | | CLAREMONT | NC | 28610-9444 |
| DILLINGHAM & MURPHY, LLP | 601 MONTGOMERY ST STE 1900 | | | | SAN FRANCISCO | CA | 94111-2639 |
| DIMERCURIO, MELISSA | DAVIS SAPERSTEIN & SALOMON PC | 375 CEDAR LN | | | TEANECK | NJ | 07666-3433 |
| DINNIGAN, AMANDA | DINNIGAN, ROBERT | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038-5075 |
| DINNIGAN, AMANDA | ALAN M. SHAPEY | 40 FULTON STREET | | | NEW YORK | NY | 10038-1850 |
| DINNIGAN, ROBERT | LIPSIG SHAPEY MANUS & MOVERMAN | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038-5075 |
| DIRECT A/S/O DAISY LIZARDI | C/O RK WHITE | 750 OLD HICKERY BLVD 2-230 | | | BRENTWOOD | TN | 37027 |
| DIRECT GENERAL INS A/S/O WILLIAM KANE | PRAXIS CONSULTING, INC | A/S/O DIRECT GENERAL, 1181183 | PO BOX 5 | | MUNCIE | IN | 47308 |
| DISCOVER MEDIAWORKS INC | C/O LIQUIDITY SOLUTIONS, INC | ONE UNIVERSITY PLAZA, SUITE 312 | | | HACKENSACK | NJ | 07601 |
| DODDO MICHAEL | DODDO, LYNNE | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DOEGE, SHARON | 1004 EVANS ST | | | | NEENAH | WI | 54956-3919 |
| DOMINICK DIMERCURIO JR | ATTN MARC SAPERSTEIN ESQ | DAVIS SAPERSTEIN & SALMON PC | 375 CEDAR LANE | | TEANECK | NJ | 07666-3432 |
| DON ALLEN CHEVROLET, INC. | ATT: DAVID KING VOELKER | 1151 FREEPORT RD | | | PITTSBURGH | PA | 15238-3103 |
| DON ALLEN CHEVROLET, INC. | DAVID KING VOELKER | 1151 FREEPORT RD | | | PITTSBURGH | PA | 15238-3103 |
| DON BENSON | 20TH FLOOR 901 ST. LOUIS ST. | | | | SPRINGFIELD | MO | 65806 |
| DONAHUE LAW GROUP, P S C | 410 SOUTH MAIN STREET | | | | SOMERSET | KY | 42501 |
| DONALD B JACKSON | 6601 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| DONALD JACOBS | 5420 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD K ROBINETTE | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| DONALD SHERMAN | PO BOX 491 | | | | ORTONVILLE | MI | 48462-0491 |
| DONALD WARNER C/O JOSEPH H HOWITT ESQ | 18831 W 12 MILE RD | | | | LATHRUP VILLAGE | MI | 48076 |
| DONALD WREN | ATTN: LYNN JOHNSON | SHAMBERG, JOHNSON & BERGMAN | 2600 GRAND BLVD, STE 550 | | KANSAS CITY | MO | 64108 |
| DONLOW MAURICE | 4533 PRESCOTT AVENUE | | | | DAYTON | OH | 45406-2439 |
| DONN GLANDER | 20728 WICKS LN | | | | GROSSE POINTE WOODS | MI | 48236 |
| DONNA BUNCH ET AL | C/O HAIN CAPITAL HOLDINGS, LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| DONNA M NEWLIN | 3193 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| DONNA SANTI | 1459 CUMBERLAND CT | | | | FORT MYERS | FL | 33919-4468 |
| DONTEL HODGES | 5211 WEST CONGRESS | | | | CHICAGO | IL | 60644-4827 |
| DORI DWIGHT | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325 |
| DORIS BRISCOE THE ESTATE OF LEONARD BRISCOE | FRANK P HERNANDEZ | 716 WAYNE ST | | | DALLAS | TX | 75223 |
| DORIS POWLEDGE | RE: DORIS POWLEDGE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 2075 ANTOINE DR | HOUSTON | TX | 77055 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL LP | ATTN LEGAL DEPT | 2100 MCKINNEY AVE STE 1800 | | DALLAS | TX | 75201 |
| DOUG AND PAT GENTRY | 420 W CASA GRANDE LAKES BLVD N STE 1 | | | | CASA GRANDE | AZ | 85122-6153 |
| DOUG JAMES, DON JAMES & CORNELIA JAMES | E.TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| DOUGLAS DORMAN | 2790 PINEBROOK DR | | | | ARNOLD | MO | 63010 |
| DOUGLAS J SCHWARTZ AND MOTORISTS MUTUAL INSURANCE COMPANY | ZEEHANDELAR SABITINO & ASSOCIATES LLC | 471 EAST BROAD STREET STE 1200 | | | COLUMBUS | OH | 43215 |
| DOYLE SARAH | DOYLE, SARAH | 3100 NE 49TH ST APT 808 | | | FT LAUDERDALE | FL | 33308-4933 |
| DOYLE TYRONE | DOYLE, DORIS | PO BOX 12850 | | | ALEXANDRIA | LA | 71315-2850 |
| DPL ENERGY RESOURCES OH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1065 WOODMAN DR | | | DAYTON | OH | 45432-1423 |
| DRAGSTRA, LORIE | 193 130TH AVE | | | | EDGERTON | MN | 56128-3613 |
| DREW ECKL & FARNHAM LLP | TPINYAN,/DREW ECKL & FARNHAM, LLP | 880 W PEACHTREE STREET NW | | | ATLANTA | GA | 30309 |
| DTE ENERGY COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| DTE MORAINE LLC DTE ENERGY SERVICES INC | RE: DTE MORAINE LLC DTE ENERGY SERVICES INC | 411 WEST PUTNAM AVE | SUITE 225 | | GREENWICH | CT | 06830 |
| DTE PONTIAC NORTH LLC | C/O HUNTON & WILLIAMS LLP | ATTN: PETER S PARTEE SR ESQ & ROBERT RICH ESQ | 200 PARK AVENUE, 53RD FLOOR | | NEW YORK | NY | 10166 |
| DTE PONTIAC NORTH, LLC | C/O CONTRARIAN FUNDS LLC | 411 WEST PUTNAM AVENUE | SUITE 225 | | GREENWICH | CT | 06830 |
| DUANE MORRIS LLP | C/O LAUREN LONERGAN TAYLOR ESQUIRE | 30 SOUTH 17TH ST | | | PHILADELPHIA | PA | 19103-4196 |
| DUGAN, PATRICK | PO BOX 644 | | | | HARLEM | MT | 59526-0644 |
| DUKE ENERGY INDIANA | 1000 E MAIN ST | | | | PLAINFIELD | IN | 46168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUKE ENERGY OHIO | 139 E 4TH ST | | | | CINCINNATI | OH | 45201 |
| DUMAS, MONICA | 344 SARATOGA AVE | | | | BROOKLYN | NY | 11233-4608 |
| DUNCAN SUPPLY CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 441280 | | | INDIANAPOLIS | IN | 46244-1280 |
| DUNCAN, BENJAMIN | 207 S 4TH ST | | | | EASLEY | SC | 29640-2925 |
| DUNCAN, TERESA / MOUNTAIN LAUREL ASSURANCE | ATTN THOMAS M MCELROY PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| DUNN AMBER | RE: DUNN AMBER | C/O STANDARD GENERAL LP | ATTN: DAVID GLAZEK | 650 MADISON AVENUE | NEW YORK | NY | 10022 |
| DUPLESSIS PONTIAC-BUICK-GMC TRUCK, INC. | RONALD DUPLESSIS | 2522 S BURNSIDE AVE | | | GONZALES | LA | 70737-4647 |
| DUQUESNE LIGHT COMPANY | C/O BERNSTEIN LAW FIRM | ATTN PETER J ASHCROFT | SUITE 2200, GULF TOWER | | PITTSBURGH | PA | 15219 |
| DURETTE, SIGNORA | 1619 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119-2527 |
| DUSTIN GARRETT | 29 LATHAM RD | | | | NOTTINGHAM | PA | 19362-9503 |
| DWAYNE MAYTON | C/O DENNIS O'DEA | SFS LAW GROUP | 9930 MONROE ROAD | SUITE 103 | MATTHEWS | NC | 28105 |
| DWYER INSTRUMENTS INC | PO BOX 373 | | | | MICHIGAN CITY | IN | 46361 |
| DWYER, JULIANA H | BURKE MAHONEY & WISE | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601-3206 |
| DWYER, MARK | C/O BURKE MAHONEY & WISE | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601-3206 |
| DXP ENTERPRISES INC | 7272 PINEMONT | | | | HOUSTON | TX | 77040 |
| DYER ANNIE | DYER, ANNIE | 324 W 68TH ST | | | SHREVEPORT | LA | 71105-2508 |
| DYER RENTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 W NORTH SERVICE RD | | | WRIGHT CITY | MO | 63390 |
| DYGLIESHA MCMILLAN | ATTN: E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| DYKEMA GOSSETT PLLC | C/O JANET GREULICH | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1502 |
| DYNAMITE LANDSCAPING CO | 5460 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2224 |
| E I DUPONT DE NEMOURS AND COMPANY | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| EADY, JOHN | 400 HILLCREST CT | | | | IRVING | TX | 75062-6957 |
| EALY, FRANCIS | DOWDY & COCKERHAM | PO BOX 30 | | | MAGNOLIA | MS | 39652-0030 |
| EARHARDT, DIANE | 613 GREEN ACRES DRIVE | | | | SOLON | IA | 52333 |
| EARLIE M BROWN | 337 WEST HUDSON AVE | | | | DAYTON | OH | 45406-4831 |
| EATON DUANE J | EATON, DUANE J | C/O FELT & FIELDS PC | 805 E MAIN ST | | PINCKNEY | MI | 48169-8147 |
| EDBLER, DENISE | 2032 DELAWARE RD | | | | WAUKEGAN | IL | 60087-4616 |
| EDCOR DATA SERVICES CORP | 3310 W BIG BEAVER | SUITE 305 | | | TROY | MI | 48084 |
| EDDIE HUNT ADM. EST. GALA DEAN HUNT | DAVID HARRIS | SICO WHITE HOELSCHER & BRAUGH | 802 N. CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| EDDIE HUNT ADMINISTRATOR OF THE ESTATE OF GALA DEAN HUNT | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| EDEN ELKINS, A MINOR | C/O SCOTT R MELTON (P34435) ATTORNEY | 50 MONORE AVE NW SUITE 700W | | | GRAND RAPIDS | MI | 49503-2653 |
| EDGAR TREVINO JR | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| EDGAR WAYNE LEAR, ET AL | ATTN: E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGEWATER SITE ADMINISTRATIVE GROUP | ATTN: PAUL G MCCUSKER ESQ | C/O MCCUSKER ANSELM ROSEN AND CARVELLI | 210 PARK AVENUE SUITE 301 | PO BOX 240 | FLORHAM PARK | NJ | 07932 |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | C/O JEFFERIES & CO INC. | ATTN ROBERT MINKOFF, MANAGING DIRECTOR | ONE STATION PLACE, THREE NORTH | | STAMFORD | CT | 06902 |
| EDUARDO AND ANGGIE MEDELLIN, ET AL | E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| EDWARD MATCHETT | 4037 - 112 AVENUE | | EDMONTON | ALBERTA T5W OM7 CANADA | | | |
| EDWARD WILLIAMSON | 1814 KENNEDY DR | | | | WICKLIFFE | OH | 44092-1616 |
| EDWARDS, APRIL | PO BOX 256 | | | | COURTLAND | MS | 38620-0256 |
| EDWIN AGOSTO | THE LAW FIRM OF RAY & ASSOCIATES | 445 PARK AVE 10TH FL | | | NEW YORK | NY | 10022 |
| EFREN NINO ORTIZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO,WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78401 |
| EISENHAUER, MICHELE | SNYDER & DORER LAW OFFICE OF | 660 W GERMANTOWN PIKE STE 100 | | | PLYMOUTH MTNG | PA | 19462-1146 |
| ELBA MALDONADO & REY MALDONADO | 5712 20TH AVE S | | | | TAMPA | FL | 33619 |
| ELEAZAR HERRERA MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| ELI'S LANDSCAPING & DESIGN, INC. AND MOTORISTS MUTUAL INSURANCE COMPANY | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| ELIGIO MARTINEZ AS ADMINISTRATOR OF THE ESTATES OF JULIA LOPEZ, ET AL. | JOHN C ESCAMILLA | ESCAMILLA LAW FIRM | 1416 DOVE AVE. | | MCALLEN | TX | 78504 |
| ELIZABETH MCELROY, REPRESENTATIVE OF THE ESTATE | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10194 | BIRMINGHAM | AL | 35242 |
| ELJER MANUFACTURING C/O REXNORD INDUSTRIES, LLC | 4701 W. GREENFIELD AVENUE | | | | MILWAUKEE | WI | 53214 |
| ELLEGAN, REBECCA | 14545 BAMMELL N HOUSTN RD | | | | HOUSTON | TX | 77014-1133 |
| ELSIE MAE & RAY LEWIS | C/O BOWERY OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| ENCOMPASS INSURANCE COMPANY AMERICA | CLAIM Z4042005 STORANDT | ATTN: DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ENERGETICS INDUSTRIAL DISTRIBU | 2229 BELOIT AVE | | | | JANESVILLE | WI | 53546-3022 |
| ENGINE CONTROL & MONITORING | C/O BLUE HERON SPECIAL SITUATIONS FUND 1 | C/O BLUE HERON MICRO OPPORTUNITIES FUND | ATTN: CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | SURFSIDE BEACH | SC | 29587 |
| ENGINEERING MANAGEMENT, INC. | C/O JAMES CAMPBELL | 1500 ARDMORE BLVD. | SUITE 502 | | PITTSBURGH | PA | 15221 |
| ENGINEERING TECHNOLOGY ASSOC INC | 1133 E MAPLE RD STE 200 | | | | TROY | MI | 48083-2853 |
| ENGLAND, CHERYL | 717 CLEVET SPRINGS RD | | | | HAYDEN | AL | 35079-6848 |
| ENRIQUEZ, RICARDO | 1035 PAWNEE TRI | | | | GRANDBURY | TX | 76048-7521 |
| ENSR CORPORATION | PO BOX 31863 | LTR 6-14-01 JA | | | HARTFORD | CT | 06150-1863 |
| ENTERPRISE HOLDINGS INC | (F/K/A ENTERPRISE RENT A CAR COMPANY) | ATTN: THOMAS P LAFFEY | 600 CORPORATE PARK DRIVE | | ST LOUIS | MO | 63105 |
| ENVIRON INTERNATIONAL CORPORATION | RE: ENVIRON INTERNATIONAL CORPORATION | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENVIRON INTERNATIONAL CORPORATION | RE: ENVIRON INTERNATIONAL CORPORATION | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| ENVIRONMENTAL CONSERVATION & CHEMICAL | CORPORATION SITE TRUST FUND | C/O N W BERNSTEIN & ASSOCIATES LLC | ATTN NORMAN W BERNSTEIN, ESQ | 800 WESTCHESTER AVE, N319 | RYE BROOK | NY | 10573 |
| ENVIRONMENTAL PROFILES INC | ATTN: JOHN W SPENCER | 8805 COLUMBIA 100 PARKWAY SUITE 100 | | | COLUMBIA | MD | 21045 |
| ENVIRONMENTAL TESTING CORPORATION | 2022 HELENA ST | | | | DENVER | CO | 80011 |
| EPHRAIM DEARY | 875 FRANKILIN ROAD | APT 416 | | | MARIETTA | GA | 30067 |
| EPIDOC LLC | DR ROBERT MORGAN | 241 MAGNOLIA LAKE RD | | | AIKEN | SC | 29803 |
| EQUITABLE GAS COMP PA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 371820 | | | PITTSBURGH | PA | 15250-7820 |
| ERIBERTO NINO ORTIZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| ERIC A KHARIBIAN | 103 OSTERHAGE DR, APT A | | | | WATERLOO | IL | 62298-2574 |
| ERICA L DAVIS | 235 W. KALMIA ST #2 | | | | FALLBROOK | CA | 92028 |
| ESCUE LINZY | 4700 BIRGEHEATH RD | | | | KERNERSVILLE | NC | 27284-8864 |
| ESKRIDGE, RALPH | 9512 HARRISON STREET | | | | KANSAS CITY | MO | 64134 |
| ESLEY SMARTT | 715 W BUNDY AVE | | | | FLINT | MI | 48505-1970 |
| ESPINOZA, ENRIQUE | 1060 MADISON CHASE APT 5 | | | | WEST PALM BEACH | FL | 33411-3284 |
| ESPOSITO ELISABETH | ESPOSITO, ELISABETH | 228 AMBASSADOR LN | | | GREENUP | KY | 41144-6634 |
| ESSLER ELTON | C/O LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266-3771 |
| ESTATE OF ALEX GARCIA | BRIAN J PANISH ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD SUITE 700 | | LOS ANGELES | CA | 90025 |
| ESTATE OF ALYSSA DRAZEN DECEASED THROUGH ITS | PERSONAL REP CONNIE ROBBINS | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 111 | LAKE MARY | FL | 32746 |
| ESTATE OF ARLYN EUGENE DARBY | RALPH E CHAPMAN ATTORNEY FOR CREDITOR | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| ESTATE OF BORIS AVERBUKH (VLADIMIR AVERNIUKH PERSONAL REPRESENTATIV | GREGORY G HOPPER ESQUIRE SCBMA | 300 WEST PRATT STREET SUITE 450 | | | BALTIMORE | MD | 21201 |
| ESTATE OF BRENT NOBBE, A DISABLED ADULT | RE: ESTATE OF BRENT NOBBE, A DISABLED ADULT | ATTN: GENERAL COUNSEL | C/O THE SEAPORT GROUP, LLC | 360 MADISON AVENUE, 22ND FLOOR | NEW YORK | NY | 10017 |
| ESTATE OF CANDELARIA SILLAS | MORENO BECERRA & CASILLAS PLC | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| ESTATE OF FREDERICK J LODINI | BY JEAN LODINI AS EXECUTRIX | METH LAW OFFICES PC | 28 ACADEMY AVENUE, PO BOX 560 | | CHESTER | NY | 10918-0560 |
| ESTATE OF FREDERICK JENSEN | ATTN JAYSON E BLAKE | THE MILLER LAW FIRM P C | 950 W UNIVERSITY STE 300 | | ROCHESTER | MI | 48307 |
| ESTATE OF JESUS MUJICA | ATTN: MONICA VAUGHAN | HOUSSIERE DURANT & HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | HOUSTON | TX | 77056 |
| ESTATE OF JOSE RANGEL | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| ESTATE OF JOSEFINA NAVARRETE | C/O MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | HOUSTON | TX | 77056 |
| ESTATE OF LAVERNE R WOLFE DECEASED THROUGH ITS | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH, 7TH FLOOR | | PER MLC DOCKET #10610 | RUTHERFORD | NJ | 07070-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTATE OF MICHAEL GREEN BY HIS EXECUTOR STEVEN NEWMAN | C/O LAW OFFICE OF BENJAMIN M. DELVENTO PC | ATTN: MAURICE J DONOVAN ESQ | 70 SOUTH ORANGE AVENUE, SUITE 150 | | LIVINGSTON | NJ | 07039 |
| ESTATE OF SALVATORE & JEANETTE T. URBANO | ESTATE OF JEANETTE T. URBANO | C/O BRAMNICK, RODRIGUEZ, MITTERHOFF, | GRABAS & WOODRUFF, LLC | 1827 E 2ND ST | SCOTCH PLAINS | NJ | 07076-1735 |
| ESTATE OF STEPHANIE VERDINA | DON VERDINA & KELLY VERDINA | C/O PFAFF & GILL LTD | ONE E WACKER  DR SUITE 3310 | | CHICAGO | IL | 60601 |
| ETOICE MIMS ADMINISTRATRIX FOR THE ESTATE OF | CHARLES MIMS, DECEASED | C/O J COLE PORTIS | PO BOX 4160 | | MONTGOMERY | AL | 36104 |
| EUGENE CARROLL | 236 WICKERSHAM RD | | | | OXFORD | PA | 19363 |
| EURALANDA GATES | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| EUTECTIC CORP | N94W14355 GARWIN MACE DR | | | | MENOMONEE FALLS | WI | 53051-1628 |
| EVELYN A ARVIN | 1021 N KORBY ST | | | | KOKOMO | IN | 46901-1929 |
| EVERSON, DENISE | 811 OAK RIDGE DR | | | | OSCEOLA | WI | 54020-8116 |
| EVGENY FREIDMAN | RE: EVGENY FREIDMAN | 360 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10017 |
| EXPEDITION HELICOPTERS INC | C/O PATERSON MACDOUGALL LLP | ATTN TIMOTHY TREMBLEY | ONE QUEEN STREET EAST SUITE 900 BOX 100 | TORONTO ON M5C 2W5 CANADA | | | |
| EXPONENT, INC. | ATTN: ERIC ANDERSON | 149 COMMONWEALTH DRIVE | | | MENLO PARK | CA | 94025 |
| FAIRCLOTH, MARSHA | 8852 FM 603 | | | | CLYDE | TX | 79510-7006 |
| FALESKA, RAYMOND | 100 BEACH AVE | | | | MANAHAWKIN | NJ | 08050-3111 |
| FALLSTICK, DONNA | 841 CLIFF RD | | | | BENSALEM | PA | 19020-4049 |
| FANCHER, DAVID | 114 N MAIN STREET | | | | BOSCAWEN | NH | 03303 |
| FANNIN, CARLA | 6306 LONE STAR RD | | | | NORTH ZULCH | TX | 77872-6601 |
| FARAZ SHERWANI JR A MINOR BY AND THROUGH | HIS MOTHER MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78470 |
| FARMERS INS CO A/S/O BOBBY ROSSON 09FA7967 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO A/S/O JIM BAJZATH 09 FA 7941 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO OF ARIZONA A/S/O MARVIN WILSON 09FA7963 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO OF ARIZONA ASO MARTIN SCOTT 09 FA 7960 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS EXCHANGE A/S/O JACK SAMANIEGO 09 GA 7956 | JOYCE M. GOLDSTEIN | ALTSCHUL GOLDSTEIN AND GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS TEXAS COUNTY MUTUAL INS | CO A/S/O LARRY WHITT 09FA7965 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO A/S/O LARRY BLYTHE 09FA 7944 | ATTN JOYCE M GOLDSTEIN | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO A/S/O SARA OLSON 09FA7952 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO OF IDAHO | A/S/O MARK LANSANG 09 FA7932 | JOYCE M. GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO OF WASHINGTON A/S/O DEBORAH SAINSBURY 09FA7957 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN AND GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARMERS INSURANCE EXCHANGE | A/S/O STANLEY HASTINGS 09 FA 7936 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| FARMERS INSURANCE EXCHANGE AS SUBROGEE OF | ALL COUNTY ROOTER | NANCY BOURGOIS | 600 STEWART ST, SUITE 1510 | | SEATTLE | WA | 98101 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O JOSE SANCHEZ 09FA7955 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O ALMA CHILDERS 09FA7946 | ALTSCHUL GOLDSTEIN & GELLER LLP ATTN J GOLDSTEIN | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O REX ARTHUR DRAKE 09 FA 7948 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER, LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O RACHELLE CHAVEZ 09FA7945 | ALTSCHUL GOLDSTEIN & GELLER, LLP, ATTN JM GOLDSTEIN | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O CARANDY GUINN | ATTN: JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O JAMES TERREZ 09FA7959 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE CO A/S/O SHERRI HOFFMAN | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE STE 711 | | NEW YORK | NY | 10004 |
| FARNSWORTH, JOYCE | MCOSKER BELL LAW OFFICE LLP | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906-4318 |
| FARNSWORTH, LESTER | MCOSKER BELL LAW OFFICE LLP | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906-4318 |
| FARREL, THOMAS | 1100 ZEBULON LN | | | | SALISBURY | NC | 28146-4529 |
| FARZ SHERMANI JR A MINOR BY & THROUGH HIS MOTHER MELISSA SHERWANI | ROGER S BRAUGH JR/DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| FAST TEK GROUP LLC | C/O JOHN M ROGERS | RUBIN & LEVIN PC | 342 MASS AVE #500 | | INDIANAPOLIS | IN | 46204 |
| FAST TEK GROUP LLC | 9850 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 |
| FAVERO GEOSCIENCES | 1210 SOUTH 5TH STREET, SUITE 2 | | | | SPRINGFIELD | IL | 62703 |
| FAVORS, BRITTENY | RITA TUCKER WILLIAMS | 220 CHURCH ST | | | DECATUR | GA | 30030-3328 |
| FD JOHNSON CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31200 SOLON RD STE 18 | | | SOLON | OH | 44139-3561 |
| FEDERAL SCREW WORKS | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| FEDERAL SCREW WORKS | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| FELIPE ESQUIBEL | 8500 TURNPIKE DR | | | | WESTMINSTER | CO | 80031 |
| FELLENZ CIEGIE | 945 ELM ST. | | | | BELOIT | WI | 53511 |
| FENNEMORE CRAIG PC | ATTN: NICOLAS B HOSKINS | 3003 N CENTRAL AVE, SUITE 2600 | | | PHOENIX | AZ | 85012 |
| FERGUSON, JAMES | 24011 ZAHN ST | | | | MAGNOLIA | TX | 77355-2342 |
| FERNANDO IBARRA AND BERTHA IBARRA | MARDIROSSIAN & ASSOCIATES INC | 6311 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90048-5001 |
| FERRELLGAS | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 |
| FERRIS KIMBALL CO LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1401 FAIRFAX TRAFFICWAY | C-235 | | KANSAS CITY | KS | 66115-1436 |
| FIDELITY - ARIZONA STATE RETIREMENT SYSTEM | ARIZONA STATE RETIREMENT SYSTEM | JOTHI BELJAN | 3300 N. CENTRAL AVENUE | 14TH FLOOR | PHOENIX | AZ | 85012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDUK'S INDUSTRIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 MECO CIR | | | WILMINGTON | DE | 19804-1108 |
| FINCH AUTOMATION INC | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 |
| FINDLEY, DONNELL | 19322 S GRANDEE AVE | | | | CARSON | CA | 90746-2808 |
| FIRST ADVANTAGE OCCUPATIONAL HEALTH SERVICES | ATTN: DENNIS MILES | 140 FOUNTAIN PARKWAY | SUITE 410 | | ST PETERSBURG | FL | 33716 |
| FIRST UNITED INC. | ATTN: DAVID WICK | 5440 MOOREHOUSE DRIVE | SUITE 4000 | | SAN DIEGO | CA | 92121 |
| FIRSTENERGY CORP | ILLUMINATING COMPANY - CEI | BANKRUPTCY DEPT | 6896 MILLER RD RM 204 | | BRECKSVILLE | OH | 44141 |
| FIRSTENERGY CORP | PENN POWER | 6896 MILLER RD | SUITE 204 | | BRECKSVILLE | OH | 44141 |
| FISHER SCIENTIFIC CO LLC | ATTN GARY BARNES | REGIONAL CREDIT MANAGER | 2000 PARK LANE | | PITTSBURGH | PA | 15275 |
| FLACK, BRITTANY | C/O SMITH & ALSPAUGH PC | 1100 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 |
| FLANDERS, DEREK | 14522 SACO ST. | | | | POWAY | CA | 92064-6028 |
| FLANERY, PAUL | 3575 JACOBS CORNER RD NE | | | | ROCKFORD | MI | 49341-7512 |
| FLETCHER, BROOKE | RE: FLETCHER, BROOKE | ATTN: GANNA LIBERCHUK | 301  ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| FLIR SYSTEMS BOSTON INC | C/O JEFF GLOVER | 25 ESQUIRE RD | | | NORTH BILLERICA | MA | 01862-2501 |
| FLORENCE BUCKNAM | 16 TOMPKINS LANE | | | AJAX, ON L1S 3N5, CANADA | | | |
| FLORES TOBIAS, MIRNA | SICO WHITE & BRAUGH LLP | 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | | | CORPUS CHRIST | TX | 78370 |
| FLORIAN HINRICHS | C/O RICHARD D. MORRISON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | POST OFFICE BOX 4160 | | MONTGOMERY | AL | 36103 |
| FLOSI, JOE | 14302 IL ROUTE 176 | | | | WOODSTOCK | IL | 60098-7556 |
| FLOWCOR PRODUCTS INC | 11825 SUN BELT CT | | | | BATON ROUGE | LA | 70809-4213 |
| FLOWERS, CLARE | C/O ROBERT E LANGWAY JR ESQ | ONE BEACON INSURANCE COMPANY | 130 LIBERTY ST, STE 1A | | BROCKTON | MA | 02301 |
| FLOWSERVE CORPORATION F/K/A THE DURRON COMPANY | JEFFREY G HAMILTON JACKSON WALKER LLP | 901 MAIN STREET STE 6000 | | | DALLAS | TX | 75202 |
| FLOWSERVE CORPORATION F/K/A THE DURRON COMPANY | JEFFREY G HAMILTON JACKSON WALKER LLP | 901 MAIN STREET STE 6000 | | | DALLAS | TX | 75202 |
| FLOWSERVE CORPORATION F/K/A THE DURRON COMPANY | JEFFREY G HAMILTON JACKSON WALKER LLP | 901 MAIN STREET STE 6000 | | | DALLAS | TX | 75202 |
| FLOYD WAYNE | FLOYD, WAYNE | 293 SANDERS RD | | | HULL | GA | 30646-3024 |
| FLUID SYSTEMS & COMPONENTS | 4210 E 142ND | | | | GRANDVIEW | MO | 64030 |
| FOISTNER, JOSEPH A | 2 DALAND CIR # LAW | | | | MONT VERNON | NH | 03057-1112 |
| FOLGER LEVIN & KAHN LLP | ATTN THOMAS F KOEGEL | 275 BATTERY ST 23RD FL | | | SAN FRANCISCO | CA | 94111-3305 |
| FONTENILLE JESSICA | FONTENILLE, DOMINIQUE | C/O STEVEN SANFORD | 200 E 10TH ST STE 200 | | SIOUX FALLS | SD | 57104-6371 |
| FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | CAMPBELL & LEVINE | ATTN: DOUG A. CAMPBELL, ESQ | 310 GRANT ST. | 1700 GRANT BLDG | PITTSBURGH | PA | 15219 |
| FORD MOTOR COMPANY | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| FORD MOTOR COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 4000 TOWN CENTER, STE. 1800 | | SOUTHFIELD | MI | 48075 |
| FORD MOTOR COMPANY | 1 AMERICAN ROAD | | | | DEARBORN | MI | 48126 |
| FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND | AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF | ATTN: JOSE J BARTOLOMEI | MILLER CANFIELD | 101 N MAIN ST, 7TH FL | ANN ARBOR | MI | 48104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY, MEMBER, CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 SOUTH EIGHTH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402 |
| FORD, CLAYTON | HALL & HEYGOOD | 2605 AIRPORT FWY STE 100 | | | FORT WORTH | TX | 76111-2373 |
| FORREST CHEVROLET-CADILAC INC | JEFFREY S DAVIS, ATTORNEY AT LAW | 1422 BERRY DRIVE | | | CLEBURNE | TX | 76033 |
| FORREST CHEVROLET-CADILLAC INC | C/O JEFFREY S DAVIS, ATTORNEY AT LAW | 1422 BERRY DRIVE | | | CLEBURNE | TX | 76033 |
| FOUNTAIN LAKES I LLC | C/O HAIN CAPITAL HOLDINGS, LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| FOUST, MARK | 388 VANCE RD | | | | MORAINE | OH | 45439-1238 |
| FOWLER, JERRY | 2237 POPLAR ST | | | | DALLAS | TX | 75215-4048 |
| FOX JUSTIN DOUGLAS | FOX JUSTIN DOUGLAS | C/O KEVIN RIDDLE | 850 HAZELWOOD ST | | BIRMINGHAM | MI | 48009-3824 |
| FOX, LINDSEY | PO BOX 101 | | | | PARAGOULD | AR | 72451-0101 |
| FOY, KYLE | LEON SEGAN | 112 MADISON AVE | | | NEW YORK | NY | 10016-7416 |
| FOY, WILLIAM | SEGAN CULHANE NEMEROV SINGER & GREEN | 112 MADISON AVE | | | NEW YORK | NY | 10016-7416 |
| FRANCES SIDOR | 3990 FORREST PARKWAY #207 | | | | N TONAWANDA | NY | 14120 |
| FRANCISCO MIGUEL MEZA | C/O W. RANDOLPH BARNHART, PC | 50 SOUTH STEELE STREET, STE 500 | | | DENVER | CO | 80209 |
| FRANCO, JAIRO ALAN | 24 SMITH RD. STE 170 | | | | MIDLAND | TX | 79705 |
| FRANCO, JAIRO ALAN | FRANCO, YANIRA | 24 SMITH RD. STE 170 | | | MIDLAND | TX | 79705 |
| FRANCZKOWSKI, ANTHONY | C/O EVANS PORTNOY & QUINN | 36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET | | | PITTSBURGH | PA | 15219-6401 |
| FRANCZKOWSKI, NANCY | C/O EVANS PORTNOY & QUINN | 401 LIBERTY AVE | STE 2325 | | PITTSBURGH | PA | 15222-6401 |
| FRANZ, ROBERT | 21851 HARTFORD WAY | | | | MACOMB | MI | 48042-1864 |
| FRAZIER LISA | 6170 GLENMORE ST | | | | PHILADELPHIA | PA | 19142 |
| FRAZIER, GLENDA | 140 JULIA CT | | | | FAYETTEVILLE | GA | 30214-1275 |
| FREBCO INC | 3350 KETTERING BLVD | | | | MORAINE | OH | 45439-2011 |
| FREEMAN, KEITH | 3435 GEORGE WYTHE CV | | | | MEMPHIS | TN | 38134-3030 |
| FRENCH, ALAN | 375 FOREST FILL DR | | | | SYRACUSE | NY | 13206-3310 |
| FRIDAY ELDREDGE & CLARK | 400 WEST CAPITOL, SUITE 2000 | | | | LITTLE ROCK | AR | 72201 |
| FROST BROWN TODD LLC F/K/A LOCKE REYNOLDS LLP | ATTN: CARRIE WHEELER | 201 N ILLINOIS ST STE 1900 | | | INDIANAPOLIS | IN | 46204-4236 |
| FRUCHEY, DON R INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5608 OLD MAUMEE RD | | | FORT WAYNE | IN | 46803-1799 |
| FUGITT HOWARD | 435 FRANKLIN AVE | | | | CANONSBURG | PA | 15317-2021 |
| G & H LANDFILL SITE PRP GROUP | C/O BRIAN D FIGOT | STEPHEN M LANDAU PC | 30100 TELEGRAPH RD STE 428 | | BINGHAM FARMS | MI | 48025-4564 |
| GABRIEL VILLANUEVA | C/O CARLOS VILLANUEVA | 3112 WAYFARER RD | | | BEDFORD | TX | 76021 |
| GABRIELA NINO HERRERA, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| GAFFNEY, LISA D | RE: GAFFNEY, LISA D | C/O STANDARD GENERAL LP | ATTN: DAVID GLAZEK | 650 MADISON AVENUE | NEW YORK | NY | 10022 |
| GAGLIONE, GARY | 234 MAPLE TREE HILL RD | | | | SOUTHBURY | CT | 06488-2736 |
| GAINWELL, BARBARA | 155 BLACKMON RD | | | | BYRAM | MS | 39272-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALES TLEASS | HODGES, DONTELL | 5211 WEST CONGRESS | | | CHICAGO | IL | 60644-4827 |
| GALES, TERRY | 49 RUSHINGWATER DR | | | | PORTAGE | IN | 46368-4617 |
| GANDSEY CHEVELLE | 14N686 FRENCH RD | | | | HAMPSHIRE | IL | 60140-8283 |
| GANDY JANINE | PO BOX 533 | | | | MONTICELLO | NY | 12701-0533 |
| GARCIA LANA | PO BOX 5456 | | | | WHITTIER | CA | 90607-5456 |
| GARCIA MIGUEL | C/O LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266-3771 |
| GARCIA, EVELYN & GEORGE | 2816 LOS ALAMOS TRL | | | | FORT WORTH | TX | 76131-2838 |
| GARCIA, GRISEL | 12726 BLENHEIM ST | | | | BALDWIN PARK | CA | 91706-3615 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC INC. | C/O JOHN GARDNER | 270 ROUTE 72 E | | | MANAHAWKIN | NJ | 08050-3533 |
| GARRETT, RICKY | 4723 HOWELL COVE RD | | | | TALLADEGA | AL | 35160-5375 |
| GARRISON, DEBORAH | 123 GEORGIA RD | | | | PENNSVILLE | NJ | 08070-2450 |
| GARTMAN, DANIEL | 641 COUNTY ROAD 10 | | | | MILLPORT | AL | 35576-3431 |
| GARY & TIFFANY MILLER | GARY MILLER | 998 LAKE BLUFF DR | | | REEDS SPRING | MO | 65737-8908 |
| GARY E GRAVES | 8760 RACHAEL DR | | | | DAVISBURG | MI | 48350 |
| GARY E SAUL, MARY SAUL & DEVON SAUL | ATTN PAUL F FERGUSON JR | PROVOST & UMPHREY LAW FIRM | PO BOX 4905 | | BEAUMONT | TX | 77704 |
| GARZA, RODOLFO | L MARK MCMILLON | 2701 DALLAS PKWY STE 570 | | | PLANO | TX | 75093-8790 |
| GAS SOUTH | ATTN: L WALLACE | 3625 CUMBERLAND BLVD #1500 | | | ATLANTA | GA | 30339 |
| GASKINS, ELIZABETH | 440 BOWEN ST | | | | SAVANNA | IL | 61074-2106 |
| GASTELUM, ELIZABETH | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, EVA | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, JACQUELINE | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, JOSE | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, JUAN | R.CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, JUAN CARLOS | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, VALENTIN | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GAVIN YATES | ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| GAYLES, TLEASS | 5211 WEST CONGRESS PKWY | | | | CHICAGO | IL | 60644-4827 |
| GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY | ATTN MICHAEL B BACH ESQ | 25 WHINTEY DR SUITE 106 | | | MILFORD | OH | 45150-9400 |
| GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY | ATTN MICHAEL B BACH ESQ | 25 WHITNEY DR STE 106 | | | MILFORD | OH | 45150-8400 |
| GE INTERNATIONAL INC (GE ENERGY SERVICES) | GLENN M REISMAN, ESQ | 2 CORPORATE DR, STE 234 | | | SHELTON | CT | 06484 |
| GEARY, JUDITH AND GEARY, KENNETH | KOFE MANGANVULLO GARTLEY & LATCH | 179 S WYOMING AVE | | | KINGSTON | PA | 18704-3405 |
| GENE LATTA BUICK, INC | RE: GENE LATTA BUICK, INC | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION | C/O LATHAM & WATKINS LLP | MAX EISENBERG ESQ | 233 SOUTH WACKER DR STE 5800 | | CHICAGO | IL | 60606 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 901 MAIN AVENUE | | | | NORWALK | CT | 06851 |
| GENERAL ELECTRIC COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| GENERAL ELECTRIC COMPANY | C/O EHS COUNSEL | APPLIANCE PARK, AP2-225 | | | LOUISVILLE | KY | 40225 |
| GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION | RE: GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282 |
| GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION | RE: GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282 |
| GENERAL KINEMATICS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 345 | | | CRYSTAL LAKE | IL | 60039-0345 |
| GENERAL OIL COMPANY, INC. | 5218 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0052 |
| GENERAL OIL NORTHVILLE SITE GROUP | BY AND THROUGH ITS INDIVIDUAL MEMBERS | C/O ICE MILLER LLP | ATTN: BEN T CAUGHEY | ONE AMERICAN SQUARE, SUITE 3100 | INDIANAPOLIS | IN | 46282 |
| GENOA ENVIRONMENTAL, INC. | DOUG WAGNER | 3902 HULL ROAD | | | HURON | OH | 44839 |
| GENOVEVA BERMUDEZ | | 4506 N. 12TH | | | PHOENIX | AZ | 85014 |
| GENOVEVA BERMUDEZ AS CONSERVATOR FOR ARIANNA TORRES | 4506 N. 12TH ST | | | | PHOENIX | AZ | 85014 |
| GENOVEVA BERMUDEZ AS CONSERVATOR FOR ISABELLA TORRES | 4506 N. 12TH ST. | | | | PHOENIX | AZ | 85014 |
| GEORGE NICELEY & BEVERLY NICELEY AS SURVIVING PARENTS & | NEXT BEST FRIEND OF COURTNEY B NICELEY | ATTN: THOMAS P WILLINGHAM ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| GEORGE O'BRYAN/BULK TERMINALS PRP GROUP | ATTN: KENNETH L. CROOKS | 225 EAST FIFTH STREET | SUITE 1900 | | CINCINNATI | OH | 45202 |
| GEORGE W MCCLAIN | 3022 IMPERIAL VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212-3108 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | C/O W WRIGHT BANKS JR | GA DEPT OF LAW | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 |
| GEORGIA INSTITUTE OF TECHNOLGY | BURSARS PFFOCE LYMAN HALL | 225 NORTH AVE | ADDR 2\99 | | ATLANTA | GA | 30332-0255 |
| GEORGIA WASTE SYSTEMS, INC | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| GERALD MORRIS | 4625 COMPEAU ROAD | | | | ALPENA | MI | 49707 |
| GERARDO POOLE | ATTN: CHRISTOPHER GLOVER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES PC | PO BOX 4160 | | MONTGOMERY | AL | 36103-4160 |
| GERDAU MACSTEEL | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| GEREN, BRIAN | 1001 W HIGH ST | | | | SAINT MARYS | OH | 45885-2027 |
| GIBSON KERRY | GIBSON, KERRY | 1464 BIRCH DR | | | NORTH TONAWANDA | NY | 14120-2238 |
| GIDRON OLDSMOBILE & CADILLAC LLC | GIDRON, BRIDGETT | C/O CYRULI SHANKS HART & ZIZMOR | 420 LEXINGTON AVE RM 2320 | | NEW YORK | NY | 10170-2002 |
| GIDRON, BRIDGETT | C/O CYRULI SHANKS & ZIZMOR LLP | 420 LEXINGTON AVE RM 2320 | | | NEW YORK | NY | 10170-2002 |
| GILBERT BLUM | SONDRA R BLUM JTTEN | 1141 CRESTLINE PL | | | SEAFORD | NY | 11783-1517 |
| GILL-SIMPSON INC | 2834 LOCH RAVEN RD | | | | BALTIMORE | MD | 21218-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLASSEROW MANAGEMENT ADVISORY GROUP INC | 1011 US HWY STE 2 | | | | PHILLIPSBURG | NJ | 08865 |
| GLEASON SALES (AMERICAS) CORPORATION | GLEASON SALES (AMERICAS) CORPORATION | ATTENTION: EDWARD J. PELTA, ESQ | 1000 UNIVERSITY AVENUE | | ROCHESTER | NY | 14607 |
| GLEASON, ROBERT SR BRUCE | FREDEKING & FREDEKING LAW OFFICES LC | 511 8TH ST | | | HUNTINGTON | WV | 25701-2017 |
| GLENDA O FRAZIER | 140 JULIA COURT | | | | FAYETTEVILLE | GA | 30214 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | P.O. BOX 352 | | | | ELK RAPIDS | MI | 49629 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | P.O. BOX 352 | | | | ELK RAPIDS | MI | 49629 |
| GLOBAL ENVIRONMENTAL ENGINEERING, INC. | P. O. BOX 352 | | | | ELK RAPIDS | MI | 49629 |
| GLOBALSTAR USA | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 |
| GLOVES INC | 1950 COLLINS BLVD | | | | AUSTELL | GA | 30106-3618 |
| GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES | PO BOX 1429 | ATTN: CLAIM # 8631368 | | | WINSTON SALEM | NC | 27102 |
| GOBLE, DELLA M | 314 DORCHESTER DR | | | | HOWELL | MI | 48855-6420 |
| GOBLE, MARION E | 314 DORCHESTER DR | | | | HOWELL | MI | 48855-6420 |
| GODDARD CONTRACTORS INC | PO BOX 154 | | | | BED OAK | TX | 75154 |
| GODDARD, ROSALYN | 407 ROOSEVELT BLVD | | | | LEXINGTON | KY | 40508-1043 |
| GOLDEN KNIGHT II CLO LTD | ATTN: JOHN K. FORST, 90 HUDSON STREET | | | | JERSEY CITY | NJ | 07302-3973 |
| GOLDEN, SHERYLL | 121 W 157TH PL | | | | HARVEY | IL | 60426-4122 |
| GOLDENRAIN GROUP LTD, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1153 ROUTE 3 NORTH STE 82 | | | GAMBRILLS | MD | 21054 |
| GOLDSMITH, DWAYNE | 9939 CHILMARK WAY | | | | DALLAS | TX | 75227 |
| GONZALES MARY LOU | GONZALES, MARY LOU | 287 W 13TH ST | | | HOLLAND | MI | 49423-3406 |
| GONZALES RIGOBERTO M | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD SUITE 800 | | HOUSTON | TX | 77056 |
| GONZALEZ, CLARA | 135 E 90TH ST | | | | LOS ANGELES | CA | 90003-3707 |
| GONZALO LOPEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| GOODWIN, MARILYN | 20015 DOWNS RD | | | | PARKTON | MD | 21120 |
| GRAND RAPIDS SCALE CO | 4215 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548-3055 |
| GRANGE MUTUAL CASUALTY COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| GRANITE INSURANCE COMPANY A/S/O CASTER PULLIAM 09TC7926 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10007 |
| GRANITE STATE INS CO /PATRICIA FLETCHER | JOYCE M GOLDSTEIN | ALSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE, SUITE 711 | | NEW YORK | NY | 10004 |
| GRANITE STATE INS COMPANY A/S/O ESTELA ALDAZ 09TC7923 | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER, LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10014 |
| GRANITE STATE INSURANCE CO A CHARTIS AFFILIATE | C/O BUTLER PAPPAS ET AL | ATTN LAWRENCE R DRUMM | 115 S LASALLE ST #3200 | | CHICAGO | IL | 60603 |
| GRANT, MARIE | 8739 W MILL RD APT 1 | | | | MILWAUKEE | WI | 53225-1858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAVES, KEVIN | AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF KEVIN GRAVES | C/O GOLDENBERGLAW, PLLC | ATTN: JUSTIN DEAN | 800 LASALLE AVENUE, SUITE 2150 | MINNEAPOLIS | MN | 55402 |
| GRAY, MICHAEL D | 1680 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1153 |
| GREAT LAKES CASTER & INDSTRL EQUIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 231308 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 |
| GREAT NORTHWEST INSURANCE COMPANY | 1161 W RIVER ST, STE. 310 | | | | BOISE | ID | 83702 |
| GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2873 | | | PLATTSBURGH | NY | 12901-0259 |
| GREEN ANTONIO | 8912 HILLVIEW | | | | ST. LOUIS | MO | 63136 |
| GREEN, HOLLY | 1031 8TH AVE | | | | HELENA | MT | 59601 |
| GREEN, MARY AMELIA | MANKO STEPHAN A | 132 W NEPESSING ST | | | LAPEER | MI | 48446-2145 |
| GREEN, WILLIAM WALLACE | MANKO STEPHAN A | 132 W NEPESSING ST | | | LAPEER | MI | 48446-2145 |
| GREENE, PAULINE | 207 SYCAMORE DR | | | | LARNED | KS | 67550-9450 |
| GREG & SUSAN TUGGLE | RT 5 BOX 284 | | | | FAIRFIELD | IL | 62837 |
| GREG JAMES COUNTRY MOTORS, L.C. | PO BOX 342316 | | | | AUSTIN | TX | 78734-0035 |
| GREGG, TRINA | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| GREGORIO TREVINO, DECEASED | C/O WYATT LAW FIRM LTD | ATTN: JAMES F PERRIN | 21 LYN BATTS LN STE 10 | | SAN ANTONIO | TX | 78218-3079 |
| GREGORY SPENCER | PO BOX 04718 | | | | DETROIT | MI | 48204 |
| GREGORY, BARBARA | 614 BERRY AVE | | | | BELLEVUE | KY | 41073-1610 |
| GREIDER, DEBORAH | 794 WALNUT CT | | | | BENSALEM | PA | 19020-4324 |
| GRESHAM III, WILLIAM | C/O MIKE KELLY LAW GROUP, LLC | PO BOX 8113 | | | COLUMBIA | SC | 29202-8113 |
| GRIFFITH, BARBARA | PERANTINIDES & NOLAN CO LPA | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308 |
| GRIFFITH, PAUL | PERANTINIDES & NOLAN CO LPA | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308 |
| GRIMSBY CUSTOM TOOLING LTD | 65 BARNES RD | | CAMBRIDGE CANADA, ON N3H 4R7 | | | | |
| GRINAGE KITA | GRINAGE KITA | 3544 HAZY COURT | | | DECATUR | GA | 30034 |
| GROSE, LABRINA | 16633 ZEHNER RD | | | | ATHENS | AL | 35611-8368 |
| GROSSINGER AUTOPLEX INC | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC. | ATTN MICHAEL MCLOUGHLIN | 440 CREAMERY WAY | SUITE 500 | | EXTON | PA | 19341 |
| GUADALUPE G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| GUADALUPE SELENE TREVINO | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| GUADALUPE SELENE TREVINO AS HEIR TO THE ESTATE OF EDGAR TREVINO | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ, PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 154TH ST. | | MCALLEN | TX | 78501 |
| GUC TRUST BENEFICIARY MONITOR | POST OFFICE BOX 1093 GT, QUEENS GATE HOUSE, SOUTH CHURCH STREET | | | GEORGE TOWN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUINTA, KATHY | 13 CRESTMONT DR | | | | WARREN | PA | 16365-7811 |
| GUTIERREZ VALDIVIA, CHANTAL JANET | MARGARET CARDOZA AS PERSONAL REPRESENTATIVE OF THE | ESTATE OF CHANTAL JANET GUTIERREZ VALDIVIA | SICOS SHITE HOELSCHER & BRAUGH | 802 N CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| GUTIERREZ, GERARDO ISAEL | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GUY, RAYE | 2817 NEWTON COURT | | | | BLACKSBURG | VA | 24060 |
| H S DIE AND ENGINEERING INC | C/O JOHN T GREGG ESQ | BARNES & THORNBURG LLP | 171 MONROE AVE NW  STE 1000 | | GRAND RAPIDS | MI | 49503 |
| HADDON, JAMES P | 9217 SHERIDAN RD | | | | GAINES | MI | 48436-8932 |
| HADEN SCHWEITZER CORPORATION | C/O GEORGE L. MILLER, TRUSTEE | 8 PENN CENTER, SUITE 950 | 1628 JOHN F. KENNEDY BLVD. | | PHILADELPHIA | PA | 19103 |
| HAIG, MARGARET | 608 174TH AVE | | | | SPRING LAKE | MI | 49456-9755 |
| HAIRSTON, MARLON | 915A ROYAL DR | | | | MARTINSVILLE | VA | 24112-1630 |
| HALL BUILDING LLC | RE: HALL BUILDING LLC | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| HALL MICHAEL | HALL, MARGARET | 5800 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-8220 |
| HALL, MARGARET | SARLES FREY & JOSEPH | 5800 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-8220 |
| HALL, MICHAEL | 5800 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-8220 |
| HAMLET BILLIE | HAMLET, BILLIE | 6017 WONDER DR | | | FORTH WORTH | TX | 76133-3622 |
| HAMMOND, SHERRY | 4214 RALEIGH MILLINGTON RD | | | | MEMPHIS | TN | 38128-2269 |
| HAMPTON, WILLIAM | C/O MELISSA HAMPTON | 3220 KY HIGHWAY 1781 | | | WAYNESBURG | KY | 40489-8445 |
| HANSON DUBY | ATTN: BRAD DUBY | 2 CLINTON PL | | TORONTO, ONTARIO  M6J 1J9 | | | |
| HARANAS, MAYER, JACHOWICZ & GALVANI | 439 WORCESTER RD | P O BOX 966 | | | FRAMINGHAM | MA | 01701 |
| HARBORTOWN AUTO AKA COURTESY CHEVROLET | 315 QUARTZ STREET | | | | ONTONAGON | MI | 49953 |
| HARCH CLO II LTD | C/O MAPLESFS LIMITED | ATTN THE DIRECTORS | PO BOX 1093 QUEENSGATE HOUSE  SOUTH CHURCH STREET | GRAND CAYMAN KY1 1102 | | | |
| HARCH CLO II LTD | POST OFFICE BOX 1093 GT | QUEENS GATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | | |
| HARCH CLO III LTD | C/O MAPLESFS LIMITED | ATTN THE DIRECTORS | PO BOX 1093 QUEENSGATE HOUSE  SOUTH CHURCH STREET | GRAND CAYMAN KY1 1102 | | | |
| HARDY, ORANGENILLA | 5260 LAKEVIEW ST | | | | DETROIT | MI | 48213-3720 |
| HARGRAVES, CHARLOTTE | 11 PERCH RD | | | | SWAINSBORO | GA | 30401-5229 |
| HARGRO, PHYLLIS | 403 FOREST RIDGE DR | | | | PITTSBURGH | PA | 15221-4034 |
| HAROLD ELKINS JR | 102 PARK MEADOWS DR | | | | LANSING | MI | 48917-3409 |
| HARRIS BETHANY | 390 BAY STREET – SUITE 3100 | | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, JOEL | 390 BAY STREET – SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, LINDA | 390 BAY STREET – SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, MATTHEW | 390 BAY STREET – SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, NAOMI | 390 BAY STREET – SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, SETH | 390 BAY STREET – SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | KATZ, MARIE | 390 BAY STREET – SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS ELLA | HARRIS, ELLA | 215 LAKELAND DRIVE | | | BRANDON | MS | 39042-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, BETHANY | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, ELLA | 215 LAKELAND DR | | | | BRANDON | MS | 39042-2909 |
| HARRIS, JESSE | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, JOEL | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, LINDA | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, MATTHEW | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, NAOMI | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, SETH | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARTFORD INSURANCE | ATTN: KEVIN GOMES | ACCT: SBB088639 | PO BOX 958457 | | LAKE MARY | FL | 32795 |
| HASHAGEN CARL | 264 S MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707-1914 |
| HASTINGS, TERRANCE | PO BOX 93 | | | | ANAWALT | WV | 24808-0093 |
| HAUSFELD LLP | ATTORNEY TRUST FUND FOR THE BENEFIT OF THE BALINTULO | AND BOTHA CLAIMANTS | 11 BROADWAY SUITE 615 | | NEW YORK | NY | 10004 |
| HAWES, CLEOPHIS | 434 WAGON AVE | | | | PATASKALA | OH | 43062-8060 |
| HAWLEY MARGARET | HAWLEY, MARGARET | 7 AVENROWE CT | | | FAIRLESS HILLS | PA | 19030-4406 |
| HAWLEY, MARGARET | 7 AVENROWE CT | | | | FAIRLESS HILLS | PA | 19030-4406 |
| HAWTHORNE RUTH | 3920 N. 61ST ST | | | | MILWAUKEE | WI | 53216 |
| HAXTON, EVELYN D | DEREK L SUTTON | 302 NORTH THIRD STREET | | | YAKIMA | WA | 98901-2366 |
| HAXTON, MICHAEL | PREDILETTO HALPIN SCHARNIKOW & NELSON | PO BOX 2129 | | | YAKIMA | WA | 98907-2129 |
| HAYNES ENGINEERING & MFG INC | PO BOX 376 | | | | EMPIRE | MI | 49630-0376 |
| HAYS, MISTY | EVANS & BAILEY | 359 N BROADWAY ST | | | TUPELO | MS | 38804-3925 |
| HB STUBBS COMPANY | 27027 MOUND RD | | | | WARREN | MI | 48092-2615 |
| HEAD WILLIAM | 3885 FAVERSHAM RD | | | | CLEVELAND | OH | 44118-3773 |
| HEALEY SEAN | 781 TOWNSEND RD | | | | GROTON | MA | 01450-1144 |
| HEALTHNOW NEW YORK INC | 257 W GENESEE ST | | | | BUFFALO | NY | 14202 |
| HEARD, KENNETH | 1434 KENILWORTH DR SW | | | | ATLANTA | GA | 30310-3944 |
| HEATHER L KAUL | BOWERY OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| HEATHER L KAUL AS NEXT FRIEND OF AMY KAUL A MINOR | ATTN LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| HECK LINDA | C/O LAW OFFICES OF ERNEST J BAUER JR LLC | 1966 N HIGHWAY 190 | | | COVINGTON | LA | 70433-5158 |
| HECK, LINDA | BAUER ERNEST J JR | 1966 N HIGHWAY 190 STE A | | | COVINGTON | LA | 70433-5158 |
| HEFNER, JOSEPH | PO BOX 185 | | | | SPRINGFIELD | MO | 65801-0185 |
| HELLER MACHINE TOOLS LP | PO BOX 67000 | DEPT 292501 | | | DETROIT, | MI | 48267-2925 |
| HELMER MARTINS RICE & POPHAM CO LPA | ATTN JAMES B HELMER JR | 600 VINE ST STE 2704 | | | CINCINNATI | OH | 45202 |
| HEMINGWAY, BRITTANY | 276 APRIL LANE | | | | LONGS | SC | 29568-7026 |
| HEMINGWAY, MICHAEL | 10 OAK ST | | | | SAINT ALBANS | VT | 05478-2137 |
| HEMMIE, STEPHEN | BUCKLEY W ADAM | 100 COURT AVE STE 405 | | | DES MOINES | IA | 50309-2257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRICKS, GRAYSON | C/O CHALMERS & NAGEL PC | 100 W. KINZIE SUITE 250 | | | CHICAGO | IL | 60654 |
| HENDRIX DANIEL | HENDRIX, DANIELLE | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361-0598 |
| HENDRIX, DANIELLE | C/O CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361-0598 |
| HENDRIX, ELIANA | C/O CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361-0598 |
| HENDRIX, KAYABELLA | CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361-0598 |
| HENRY JODY EUGENE  (ESTATE OF) | ATTN  JOHN W ANDREWS ESQ | ATTY FOR ESTATE OF JODY EUGENE HENRY | 3220 HENDERSON BLVD | | TAMPA | FL | 33609 |
| HENSLEY, BELINDA | 147 CHAPPELL DR | PO BOX 314 | | | JONESVILLE | VA | 24263 |
| HEPFER, WAYNE D | 3035 LUPINE CT | | | | INDIANAPOLIS | IN | 46224-2027 |
| HERBIG, GARY | 1101 SANTA FE AVE | | | | DAVIS JUNCTION | IL | 61020-9721 |
| HERNANDEZ, LAURI | 645 W WILLOW ST APT 120 | | | | LANSING | MI | 48906-4752 |
| HERNANDEZ, RAMON | 12108 BELLOWS CT | | | | EL PASO | TX | 79936-0316 |
| HERR BARRY E | 6013 LAKE BREEZE ROAD | | | | GROVE | OK | 74344 |
| HERRERA, DIANNA | 215 ALAMO ST | | | | EDINBURG | TX | 78541-9419 |
| HERRERA, MARGARITA CARDOZA | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| HERSHEL ZINN | C/O THOMAS K BROWN | FISHER BOYD BROWN & HUGUENARD | 2777 ALLEN PARKWAY 14TH FLOOR | | HOUSTON | TX | 77019 |
| HERTZ CORPORATION | ATT  CARL SANSALONE | 900 DORAMUS AVE | | | PORT NEWARK | NJ | 07114 |
| HEWETT'S ISLAND CLO IV | ALEX KENNA | LCM ASSET MANAGEMENT LLC, COLLATERAL MANAGER | 399 PARK AVE., 22ND FLOOR | | NEW YORK | NY | 10022 |
| HIGGINBOTHAM, JIMMY | 1570 LOUDEN HEIGHTS RD | | | | CHARLESTON | WV | 25314-1652 |
| HIGH POINT INS CO | C/O ANDREA HEMSCHOOT ESQ | LAW OFFICE OF DEBRA HART | 303 FELLOWSHIP RD STE 300 | | MT LAUREL | NJ | 08054 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | 300 CRESCENT COURT | SUITE 700 | | | DALLAS | TX | 75201 |
| HILL, JAMES | W4410 DUCK CREEK LN | | | | WESTFIELD | WI | 53954-8570 |
| HILL, MICHAEL | FARRIS, RILEY & PITT, L.L.P. | ATTN: D. BRETT TURNBULL, ESQ. | 2025 THIRD AVE. N., THE MASSEY BLD, STE 400 | | BIRMINGHAM | AL | 35203 |
| HILL, ROSE MARIE | FARRIS, RILEY & PITT, L.L.P | ATTN: D. BRETT TURNBULL, ESQ | 2025 THIRD AVE. N., THE MASSEY BLD, STE 400 | | BIRMINGHAM | AL | 35203 |
| HILL, STEVEN & REBECCA | 4147 PINE CREEK RD. | APT 4 | | | GRANDVILLE | MI | 49418-1880 |
| HINKEL, ROBERTA | 12937 81ST ST NE | | | | EDINBURG | ND | 58227-9631 |
| HINSDALE (VILLAGE OF) IL | 19 EAST CHICAGO AVE | | | | HINSDALE | IL | 60521-3489 |
| HINZE, KAREN | 6517 SALIZAR ST | | | | SAN DIEGO | CA | 92111-3241 |
| HK SYSTEMS INC | DEMATIC CORP. | ATTN: DAN KAYNOR | 507 PLYMOUTH AVENUE NE | | GRAND RAPIDS | MI | 49505 |
| HOBART CORPORATION | C/O KEN A BROWN, ENVIRONMENTAL MANAGER | ILLINOIS TOOL WORKS INC. | 3600 WEST LAKE AVE | | GLENVIEW | IL | 60026-1215 |
| HOENER, MONICA | 1735 LITTLE BAY RD | | | | HERMANN | MO | 65041-4820 |
| HOGAN LOVELLS US LLP FKA HOGAN & HARTSON LLP | ATTN: EDWARD C DOLAN | 555 THIRTEENTH STREET NW | | | WASHINGTON | DC | 20004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLDEN, DARRELL | 3010 11TH AVE S APT 5C | | | | GREAT FALLS | MT | 59405-5328 |
| HOLLIDAY REMEDIATION TASK FORCE | LISA A EPPS & JAMES T. PRICE | SPENCER FANE BRITT & BROWNE LLP | C/O DOEPKE-HOLLIDAY SUPERFUND SITE | 1000 WALNUT ST STE 1400 | KANSAS CITY | MO | 64106-2140 |
| HOLLOWAY, JAMELL D | 8257953 | C/O INGENIX  ATTN: RICHARD RIKHUS | 12125 TECHNOLOGY DR | | EDEN PRAIRIE | MN | 55344-7302 |
| HOLMES ALEX | 221 RODNEY AVE | | | | BUFFALO | NY | 14214-2218 |
| HOLTEN BRYAN & LANNDA BOTH INDIVIDUALLY ET AL | JAMES L GILBERT | GILBERT OLLANIK & KOMYATTE PC | 5400 WARD ROAD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| HONEYWELL INTERNATIONAL INC | ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL | 115 TABOR RD | | | MORRIS PLAINS | NJ | 07950-2546 |
| HONEYWELL INTERNATIONAL INC. | ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 115 TABOR RD | | | MORRIS PLAINS | NJ | 07950-2546 |
| HONEYWELL INTERNATIONAL INC. | ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL INC. | ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL | 115 TABOR RD | | | MORRIS PLAINS | NJ | 07950-2546 |
| HOOVER, DOROTHY | HOOVER, MICHAEL L. & CHASE HOOVER | 3580 8TH AVE NE | | | NAPLES | FL | 34120-4963 |
| HORNER, JOHN | 1101 WILLIAMSON AVE | | | | STAUNTON | IL | 62088-2729 |
| HOUSTON, INIKA | 464 GILLIGAN ST | | | | WESTWEGO | LA | 70094-4516 |
| HOWE PATRICIA | 3320 AIRPORT ROAD 19 | | | | NAMPA | ID | 83687-9555 |
| HOYT, JENNIE | PO BOX 84 | | | | STOTTVILLE | NY | 12172-0084 |
| HOYT, LONNIE | PO BOX 84 | | | | STOTTVILLE | NY | 12172-0084 |
| HP INC | 11311 CHINDEN BOULEVARD | | | | BOISE | ID | 83714 |
| HRICKO PAUL | HRICKO, PAUL | RR 1 BOX 1518 | | | NICHOLSON | PA | 18446-9304 |
| HSU, LAWRENCE | GROSS KENNETH I LAW OFFICES OF | 849 S BROADWAY APT 504 | | | LOS ANGELES | CA | 90014-3232 |
| HU, TED ASSOCIATES INC EFT | 5 CHATEAUX DU LAC | | | | FENTON | MI | 48430 |
| HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | 255 WASHINGTON ST STE 300 | | | NEWTON | MA | 02458-1634 |
| HUDSON, JESSICA | 9417 CREEKSIDE DR | | | | WONDER LAKE | IL | 60097 |
| HUFF, PENNY | 125 MISTY OAKS ROAD | APT A | | | COLUMBIA | SC | 29223 |
| HUFF, PENNY | 125 MISTY OAKS RD | APT A | | | COLUMBIA | SC | 29223 |
| HULKENBERG, GLENN | BARBER & BORG LLC | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190-0745 |
| HUMBERTO R MANDUJANO | C/O WIGINGTON RUMLEY DUNN, LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| HUNTER, DOROTHY | 1903 N TYLER ST | | | | MIDLAND | TX | 79705-7745 |
| HURLEY, GINA | METH LAW OFFICES PC | 28 ACADEMY AVENUE,P O BOX 560 | | | CHESTER | NY | 10918-0560 |
| HURST, TYRON | 14 WARSEN AVE | | | | ST LOUIS | MO | 63385-4811 |
| HYDRA-FLEX INC | 32975 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 |
| HYUNDAI HEAVY INDUSTRIES CO LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 714600 | | | COLUMBUS | OH | 43271-4600 |
| IALEGGIO, CAROL | 13 MADOC TRL | | | | OAK RIDGE | NJ | 07438-9313 |
| ICON INCOME FUND TEN LLC | C/O ICON CAPITAL CORP | ATTN CRAIG JACKSON | 100 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA TREVINO | C/O WYATT LAW FIRM | ATTN: JAMES F. PERRIN | 21 LYNN BATTS LN STE 10 | | SAN ANTONIO | TX | 78218-3079 |
| IDRISSOU, TRAORE & ELOMMI AGBETO | 6350 COACHLIGHT DR | UNIT 1106 | | | WDM | IA | 50266-5962 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER | ATTN BANKRUPTCY TEAM | 3920 ARKWRIGHT RD STE 400 | | MACON | GA | 31210 |
| ILCO SITE REMEDIATION GROUP | C/O DONALD WORKMAN & CHRISTOPHER GIAIMO | BAKER & HOSTETLER, LLP | 1050 CONNECTICUT AVE., STE 1100 | | WASHINGTON | DC | 20036 |
| ILLNIOS FARMERS INS CO A/S/O ANTHONY CICHY 09 FA 7947 | ALTSHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | US DIST COURT FOR THE SO DIST OF IL | ATTN: GERALD T. KARR | ENVIRONMENTAL BUREAU | 69 WEST WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60602 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | CHEMETCO SITE | JAMES L MORGAN, ASSIST. ATTORNEY GENERAL | 500 SOUTH SECOND ST. | | SPRINGFIELD | IL | 62706 |
| ILLINOIS FARMERS INS CO ASO DAMON ZDUNICH 09 FA 7961 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INSURANCE CO A/S/O KATHERINE MARTINSON | ATTN: JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INSURANCE CO A/S/O PIROK FILE NO 09FA7954 | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE, STE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS FARMERS INSURANCE COMPANY A/S/O MICHAEL PITTELKOW | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE, STE 711 | | NEW YORK | NY | 10004 |
| ILLINOIS TOOL WORKS | ATTN: LISA M. HATYINA | 155 HARLEM AVENUE | | | GLENVIEW | IL | 60025 |
| ILLINOIS TOOL WORKS | ATTN: LISA M. HATYINA | 155 HARLEM AVENUE | | | GLENVIEW | IL | 60025 |
| ILLINOIS TOOL WORKS INC | C/O KEN A BROWN, ENVIRONMENTAL MANAGER | 3600 WEST LAKE AVE | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| IMBODEN, JERRY B | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3844 |
| IMPACT GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12977 N 40 DR STE 300 | | | SAINT LOUIS | MO | 63141-8656 |
| IMPERIAL OIL LIMITED, MEMBER, CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 SOUTH EIGHTH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402 |
| IMPERIAL SAFETY PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1410 SUNBURST DR | | | O FALLON | MO | 63366-3490 |
| IMPREMEDIA LLC & EL DIARIO LA PIENSA & LA OPINION | JOHN PATON | 1 METRO TECH CENTER, 18TH FLOOR | | | BROOKLYN | NY | 11201-3831 |
| INA SEWARD | 3473 E COUNTY ROAD 275 N | | | | LOGANSPORT | IN | 46947-7919 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | AND STATE NATURAL RESOURCE TRUSTEES | ATTN: TIMOTHY J JUNK | 100 N SENATE AVE | MAIL CODE 60-01 | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN TIMOTHY J JUNK DAK | 100 N SENATE AVE | MAIL CODE 60-1 | | INDIANAPOLIS | IN | 46204 |
| INDIANAPOLIS WATER COMPANY | GENERAL MOTORS CORPORATION | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2178 |
| INDUSTRIAL CONTROL TECH EFT COMPUTER CONTROL TECHNOLOGY | C/O CORRE OPPORTUNITIES FUND, L.P. | ATT: CLAIMS PROCESSING (BANKRUPTCY) | 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | | NEW YORK | NY | 10019 |
| INDUSTRIAL POWER & LIGHTING CORP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 701 SENECA STREET | | | BUFFALO | NY | 14210-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL POWER SALES | 2998 DUTTON ROAD | | | | AUBURN HILLS | MI | 48236-1864 |
| INFRASOURCE | ATTN JENNIFER PETRICK AIC | 3015 S 163RD ST | | | NEW BERLIN | WI | 53151 |
| INFRASTRUCTURE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1802 HAYES ST | | | NASHVILLE | TN | 37203-2504 |
| INGERSOLL RAND COMPANY MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | MINNEAPOLIS | MN | 55402 |
| INSPEC INC | 7282 N HAGGERTY RD | | | | CANTON | MI | 48187-2436 |
| INSULATION & ENVIRONMENTAL SERVICES INC | 3156 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1326 |
| INT'L BROTHERHOOD OF PAINTERS & ALLIED TRADES | OF THE U.S. AND CANADA, SIGN & DISPLAY UNION LOCAL 591 | TIMOTHY STRICKER, IUPAT SPECIAL TRUSTEE | 14587 BARBER AVE. | | WARREN | MI | 48088 |
| INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE | ATTN: CLAIM # 8733775 | PO BOX 1429 | | | WINSTON-SALEM | NC | 27102 |
| INTEGRITY MATERIAL HANDLING | 4145 PRAIRIE AVENUE | | | | BERKLEY | MI | 48072 |
| INTERNATIONAL ANTI-COUNTERFEITING COALITION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1730 M ST NW STE 1020 | | | WASHINGTON | DC | 20036-4533 |
| INTERNATIONAL BROTHERHOOD OF BOILERMAKERS | 753 STATE AVE, SUITE 570 | | | | KANSAS CITY | KS | 66101 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ASHER, GITTLER, GREENFIELD & D'ALBA, LTD | ATTN: JOEL A. D'ALBA. ESQ. | 200 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60606 |
| INTERTEK ETL ENTELA | INTERTEK | 4700 BROADMOOR AVE SE | STE 200 | | GRAND RAPIDS | MI | 49512-5384 |
| INTREPID PLASTICS MANUFACTURING INC | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3355 |
| INVERSIONES ORIOLES SA | PO BOX 88893 | | | | MILWAUKEE | WI | 53288-0893 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND | 502 E. 9TH STREET | | | DES MOINES | IA | 50319-0034 |
| IRISH, DIANNE | 34939 3RD AVE | LOT 65 | | | LEESBURG | FL | 34788-8514 |
| IRMA AVELAR IND, & AS NEXT FRIEND OF B AVELAR, | E AVELAR, JR, & V AVELAR, MINORS & G AVELAR | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| IRWIN, DAVID | C/O HARDING & ASSOCIATES | ATTN: PHIL HARDING | 730 17TH ST STE 650 | | DENVER | CO | 80202-3514 |
| ISAAC DANIEL RODRIGUEZ | LAMAR B BROWN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| ISAAC DE LA CRUZ BY & THROUGH HIS GUARDIAN AD LITEM ADRIANA DE LA CRUZ | C/O LAW OFFICES OF SAYRE & LEVITT | ATTN: FEDERICO SAYRE ATTORNEY AT LAW | 4006 HILLVIEW RD | | SANTA MARIA | CA | 93455 |
| ISAAC OLIVA | 2219 CEDAR,ST | | | | SANTA ANA | CA | 92707 |
| ISOFAB INSULATION INC | 1000 MARTIN GROVE RD | | | TORONTO ON M9W 4V8 CANADA | | | |
| ISYSTEM USA LLC | 16776 BERNARDO CENTER DR | STE 204A | | | SAN DIEGO | CA | 92128-2534 |
| ITT FLOJET/JABSCO | 666 E DYER RD | | | | SANTA ANA | CA | 92705 |
| ITW FOOD EQUIPMENT GROUP LLC | KRISTIN B MAYHEW | PEPE & HAZARD LLP | 30 JELLIFF LANE | | SOUTHPORT | CT | 06690 |
| IUE-CWA GM BANKRUPTCY CLAIM TRUST | C/O IUE-CWA | 2701 DRYDEN RD | | | DAYTON | OH | 45439 |
| IUE-CWA GM BANKRUPTCY CLAIM TRUST | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | ATTN: LARRY NEIDIG | 900 SEVENTH STREET, NW | | WASHINGTON | DC | 20001 |
| IUE-CWA GM BANKRUPTCY CLAIM TRUST | INTERNATIONAL UNION OF OPERATING ENGINEERS | C/O GORLICK, KRAVITZ & LISTHAUS P C | 17 STATE ST | | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IVAN RANGEL | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVE, STE A | A7 | | | ORCHARD PARK | NY | 14127 |
| J BOX INC | 1620 SOUTH INDIANA AVENUE | | | | AUBURN | IN | 46706 |
| J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE | RE: J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| J.A. LOMBARDO & ASSOCIATES | 445 S. LIVERNOIS – SUITE 202 | | | | ROCHESTER | MI | 48307-2576 |
| JABLONSKI, NIKKI | 360 S CHERRY ST | | | | OAKDALE | IL | 62268-3031 |
| JABORI WILLIAMS | 23676 HEMLOCK AVE APT 55 | | | | MORENO VALLEY | CA | 92557-7124 |
| JACK PLANK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |
| JACKIE ADENIYI | 9701 S. WINSTON | | | | CHICAGO | IL | 60643 |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 NORTH BROADWAY | | | WHITE PLAINS | NY | 10601 |
| JACKSON, JEANNE | 105 JACKSON WAY | | | | ELLWOOD CITY | PA | 16117-5562 |
| JACKSON, KIM | 5416 ADAMS AVE | | | | BATON ROUGE | LA | 70806-1055 |
| JACOB & JUSTIN BINDER BY JOY WOLF PARENT & GUARDIAN | C/O W RANDOLPH BARNHART, PC | W. RANDOLPH BARNHART ESQ | 50 SOUTH STEELE STREET, SUITE 500 | | DENVER | CO | 80209 |
| JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINISTRATRIX | OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED | P.O. BOX 2 | | | WEST GREENE | AL | 35491 |
| JAHN MARGARETT | JAHN, MARGARETT | 12823 OLD BIG TREE RD | | | EAST AURORA | NY | 14052 |
| JAHN, MARGARET | C/O THOMAS GEORGE ASSOCIATES LTD | ATTN: DEWITT DAVIS | PO BOX 30 | | EAST NORTHPORT | NY | 11731-0030 |
| JAHN, MARGARETT | 12823 OLD BIG TREE RD | | | | EAST AURORA | NY | 14052-9525 |
| JAIDA SUSAN MARIE GANTT A MINOR BY MAYA GANTT HER AD LITEM | C/O MARTIN E. JACOBS, INC. | 11355 W OLYMPIC BLVD STE 300 | | | LOS ANGELES | CA | 90064-1632 |
| JAMES A AND VICKY L BEEDIE | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRC STE 900 | | INDIANAPOLIS | IN | 46204-5125 |
| JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER | ATTN  ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER P C | 205 PARK CENTRAL E  STE 511 | | SPRINGFIELD | MO | 65806-1324 |
| JAMES BROWN | 4044 NORTH WOODBINE STREET | | | | HARVEY | LA | 70058 |
| JAMES D STAHL II | C/O W KELLY CAUDILL | 215 STANLEY REED COURT | | | MAYSVILLE | KY | 41056 |
| JAMES HENSLEY | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| JAMES KENT | 3425 BRADDOCK DR | | | | DALE CITY | VA | 22193 |
| JAMES L STARKEY | 7156 WEST 200 SOUTH | | | | SWAYZEE | IN | 46986-9745 |
| JAMES LOPRESTO | C/O ANGELINA & HERRICK P.C. | ATTN: STEPHANIE BRAVIERI, ESQ | 1895 C. ROHLWING ROAD | | ROLLING MEADOWS | IL | 60008 |
| JAMES P. HILL | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| JAMES RISHER AS PR OF ESTATE | OF STACEY RISHER (DEC) | 101 MULBERRY STREET EAST | P.O. BOX 457 | | HAMPTON | SC | 29924 |
| JAMES STIDHAM JR | 888 TOWNSHIP ROAD 53 | | | | WEST SALEM | OH | 44287 |
| JAMES W. LOVELL | ATTN:  E. TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD., SUITE 200 | | DALLAS | TX | 75231 |
| JAMES, DOROTHY | 1805 OLIVER JACKSON RD | | | | STARKVILLE | MS | 39759-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FACKELMAN DEC | HILBORN & HILBORN PC | 850 HAZELWOOD ST | | | BIRMINGHAM | MI | 48009-3824 |
| JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FACKELMAN, DEC | C/O HILBORN & HILBORN PC | 850 HAZELWOOD ST | | | BIRMINGHAM | MI | 48009-3824 |
| JANET SCHNIPKE & STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| JANICE M SCHULTZ AND STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR, SABATINO &, ASSOCIATES, LLC | 471 E BROAD ST, STE 1200 | | | COLUMBUS | OH | 43215 |
| JANIS ANDERSON & ALL WRONGFUL DEATH | RE: JANIS ANDERSON & ALL WRONGFUL DEATH | ATTN ADAM STEIN-SAPIR | GREELEY SQUARE STATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| JARED PARKER IRVING | 5080 20 AVE NE SUITE 15 | | | SALMON ARM, BC V1E 1C4, CANADA | | | |
| JARRETT ENGINEERING CO INC | 1011 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46204 |
| JASMIN VARELY | 1900 BOUNTY STREET | | | | AURORA | CO | 80011 |
| JASON COPELAND AS GUARDIAN AD LITEM TO LANDON COPELAND | ATTN LAMAR B BROWN | C/O ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| JASON COPELAND, AS GUARDIAN AD LITEM TO AURORA COPELAND | LAMAR B BROWN | ROBINSON, CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| JASON COPELAND, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE | ESTATE OF HOLLY COPELAND | LAMAR B BROWN | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE, SUITE 700 | NEWPORT BEACH | CA | 92630 |
| JASON M RANNEBARGER | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JAVIER VAZQUEZ LANOS | C/O W. RANDOLPH BARNHART, PC | 50 SOUTH STEELE STREET, STE 500 | | | DENVER | CO | 80209 |
| JAVIER VAZQUEZ MEZA | C/O W. RANDOLPH BARNHART, PC | 50 SOUTH STEELE STREET, STE 500 | | | DENVER | CO | 80209 |
| JAZZ AT LINCOLN CENTER | JAMES E GROOMS | 33 WEST 60TH STREET, NEW YORK | | | NEW YORK | NY | 10023 |
| JEAN J DESANGES AND FRANCOIS J DESANGES HIS WIFE | ATTN RAYMOND R REID JR ESQ | C/O PAJCIC AND PAJCIC PA | ONE INDEPENDENT DR  STE 1900 | | JACKSONVILLE | FL | 32202 |
| JEAN SCHEURER | 1007 DELWOOD DR | APT 3 | | | MANSFIELD | OH | 44905 |
| JEANNE MENZER | 269 COMET LANE | | | | EL CAJON | CA | 92019 |
| JEANNETTA PURDUE | ROBERT ALAN SHEINBEIN, ESQ. | ATTORNEY AT LAW, ATTORNEY FOR CREDITOR | 9440 SANTA MONICA BLVD., SUITE 500 | | BEVERLY HILLS | CA | 90210-4608 |
| JECKLIN, DOREEN | 1135 CENTER PL | | | | DUBUQUE | IA | 52001-6123 |
| JEFF FERNANDEZ | 112 HEARTHWOOD DRIVE | | | | COPPELL | TX | 75019 |
| JEFFREY BROUSSARD SR INDIVIDUALLY | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470-0002 |
| JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED | TO RECOVER FOR THE DEATH OF RHONDA K DAMAS | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED | TO RECOVER FOR THE DEATH OF RHONDA K DAMAS | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470-0002 |
| JEFFREY BROUSSARD SR, INDIVIDUALLY | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JEFFREY R FERGUSON | 1304 CHANDLER | | | | LINCOLN PARK | MI | 48146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENIFER YAMIN MORENO | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| JENNIE MOLINA | 2316 TURPIN DR | | | | ORLANDO | FL | 32837-6729 |
| JENNIFER A HORBACK | 16220 N. 7TH STREET, # 3106 | | | | PHOENIX | AZ | 85022 |
| JENNIFER CARDWELL | 7221 SOUTH 33RD | | | | LINCOLN | NE | 68516 |
| JENNIFER DENNY | 1855 LONG HOLLOW RD | | | | LAFOLLETTE | TN | 37766 |
| JENNIFER ROBINSON | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JENNIFER WAITE | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105-2120 |
| JEREMY BAUER | 1200 N LYNN STREET | | | | INDEPENDENCE | MO | 64050 |
| JERGENS INC | PO BOX 931344 | | | | CLEVELAND | OH | 44193 |
| JERMEY DELAROSA | C/O SYLVIA QUINN | 300 MADISON AVE # 307 | | | CHILDRESS | TX | 79201 |
| JERRY A RILEY | 10864 W.100 NORTH | | | | KOKOMO | IN | 46901-8669 |
| JERRY AND JANIS MCPIKE | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| JERRY AND SANDRA PINDER | C/O COK WHEAT & KINZLER PLLP | PO BOX 1105 | | | BOZEMAN | MT | 59771-1105 |
| JERRY NEWSOME | 1020 ARBORDALE ST. | APT. 11 | | | ANN ARBOR | MI | 48103 |
| JESSE M AREVALO ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JESSICA JENKINS | C/O BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | ATTN VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS, 28TH FLOOR | | NEW YORK | NY | 10019 |
| JESSICA JENKINS | C/O BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| JESUS GARCIA | BRIAN J PANISH ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD  SUITE 700 | | LOS ANGELES | CA | 90025 |
| JESUS LEAL | 3605 MUNNINGS KNOLL | | | | LAND O LAKES | FL | 34639 |
| JESUS VAZQUEZ CAMPOS | C/O W. RANDOLPH BARNHART, PC | 50 SOUTH STEELE STREET, STE 500 | | | DENVER | CO | 80209 |
| JEWISON, DONNA | BIRD JACOBSEN & STEVENS PC | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| JEWISON, PAUL | BIRD JACOBSEN & STEVENS PC | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| JHE PRODUCTION GROUP | LISA WARD | 6427 SADDLE CREEK CT | | | HARRISBURG | NC | 28075-6660 |
| JILL WENICK | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| JIMMIE L BRASHEARS | PO BOX 421 | | | | FRANKLIN | OH | 45005-0421 |
| JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MICHAEL C WALTON | AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L | WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON JR | C/O MICHAEL J LOWENBERG, THE O QUINN LAW FIRM | 440 LOUISIANA STE 2300 | HOUSTON | TX | 77002-4205 |
| JIS PERFORMING PARTY GROUP | BASF CORP BRISTOL MYERS SQUIBB CO ET AL | C/O MARY W KOKS, MUNSCH HARDT KOPF HARR PC | 700 LOUISIANA #4600 | | HOUSTON | TX | 77002 |
| JM TEXAS LAND FUND NO 2 LP | C/O ADRIAN S BAER | CORDRAY & TOMLIN PC | 3306 SUL ROSS STREET | | HOUSTON | TX | 77098 |
| JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR | AND CONSERVATOR OF MICHAEL J. FREIDEL | C/O US BANK CORPORATE TRUST SERVICES ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10605 | ST. PAUL | MN | 55107-1505 |
| JOCELIN ALEXANDRA ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| JODI RALL AS CONSERVATOR FOR CLAIRE TORRES | ATTN: SCOTT MCKAY | 7601 N. 22ND PL, | | | PHOENIX | AZ | 85020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JODI RALL AS CONSERVATOR FOR GABRIELLA TORRES | ATTN: SCOTT MCKAY | 7601 N. 22ND PL | | | PHOENIX | AZ | 85020 |
| JOE EDWARD SHAVER ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JOEL LAMAR GANTT A MINOR | JOEL LAMAR GANTT A MINOR BY MAYA GANTT HIS GUARDIAN AD LITEM | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | LOS ANGELES | CA | 90034 |
| JOHANN HAY GMBH & CO KG | ATTN KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH & CO KG | ATTN KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH & CO KG | C/O KENNETH M LEWIS, ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH & CO KG | KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH & CO KG | KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH & CO KG | C/O KENNETH M LEWIS ESQ | TEITELBAUM & BASKIN LLP | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10601 |
| JOHANN HAY GMBH AND CO KG | ATTN KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHANN HAY GMBH AND CO KG | ATTN KENNETH M LEWIS ESQ | LEWIS LAW PLLC | 120 BLOOMINGDALE ROAD, STE 100 | | WHITE PLAINS | NY | 10605 |
| JOHN  KORT | 1276 MCNUTT SCHOOL RD | | | | FESTUS | MO | 63028-2500 |
| JOHN B WELP & DONNA WELP | 2589 E. 550S | | | | HUNTINGBURG | IN | 47542-9129 |
| JOHN BELLANTONI AND MARIA BELLANTONI | C/O JONATHAN RICE ESQ | 377 ASHFORD AVE | | | DOBBS FERRY | NY | 10522-2604 |
| JOHN D LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| JOHN J MAHONEY & NANCY L MAHONEY | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST #230 | | | PHOENIX | AZ | 85018 |
| JOHN L REMSEN PERSONAL REPRESENTATIVE | OF THE ESTATE OF ROBERT J DEMASSI, ET AL. | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE ET AL 5 BECKER FARM RD | | ROSELAND | NJ | 07068 |
| JOHN M CHASE JR ESQ CONSERVATOR AND GUARDIAN | C/O CAROL A. MORRIS, TRUSTEE | P.O. BOX 2775 | | | FARMINGTON HILLS | MI | 48334 |
| JOHN MAHONEY AND NANCY MAHONEY | C/O HARRIS POWERS AND CUNNINGHAM | PO BOX 13568 | | | PHOENIX | AZ | 85002-3568 |
| JOHN N GRAHAM TRUSTEE | C/O BOWERY INSITIUTIONAL OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| JOHN O'DONNELL INDIVIDUALLY AND ON BEHALF OF | ALL STATUTORY BENEFICIARIES OF ALICIA ODONNELL | C/O LINDA B WILLIAMSON ESQ | 2700 N CENTRAL AVE, STE 1400 | | PHOENIX | AZ | 85004-1133 |
| JOHN R MCGINNIS, AS ATTORNEY FOR AMANDA FERGUSON | C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 280 | | | GREENUP | KY | 41144-0280 |
| JOHN R MCGINNIS, AS ATTORNEY FOR RUTH MELVIN | C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 280 | | | GREENUP | KY | 41144-0280 |
| JOHNSON ADELE | 9883 SE LITTLE CLUB WAY S | | | | TEQUESTA | FL | 33469-1323 |
| JOHNSON JAMES | JOHNSON, JAMES | 155 WASHINGTON AVE | | | CHESTERTON | IN | 46304-3251 |
| JOHNSON KEVIN | AND JOHNSON, GLENDA | 2882 STATE HIGHWAY E | | | MARSHFIELD | MO | 65706-9157 |
| JOHNSON, CAROLYN | 14106 CONCORD MEADOW LN | | | | HOUSTON | TX | 77047-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, DAWN L | P.O. BOX 754 | | | | FOLSOM | LA | 70437 |
| JOHNSON, GLORIA | 200 S LINDEN AVE APT 6A | | | | RIALTO | CA | 92376-6211 |
| JOHNSON, LEON | YEOTIS DEAN T LAW OFFICES OF | 611 WEST COURT STREET | | | FLINT | MI | 48503-5000 |
| JOHNSON, RHONDA | 26133 108TH AVE SE | | | | KENT | WA | 98030-7734 |
| JOHNSON, WHITNEY | 9703 WILDERNESS RD | | | | LITTLE ROCK | AR | 72209-7139 |
| JOLLIFF BRADLEY | 606 W 9TH S APT 25 | | | | OOLITIC | IN | 47451-9730 |
| JOLLY SHELEEN | JOLLY, SHELEEN | 1836 20TH AVE DR NE APT D | | | MOORESVILLE | NC | 28601 |
| JONATHAN SCOTT ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| JONES WALKER | ATTN ACCOUNTING DEPT | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| JONES, ELOISE | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| JONES, GRACE | 4809 S KING DR | | | | CHICAGO | IL | 60615-1311 |
| JONES, WILLIAM BRADFORD | MARY JO BATES, TRUSTEE | 108 BAYSHORE DRIVE | | | RIDGELAND | MS | 39157 |
| JORDAN DEREKE BLAINE | JORDAN, DEREKE BLAINE | 854 JOHNNY WALKER RD | | | RAYVILLE | LA | 71269 |
| JORDAN, DEREKE BLAINE | 854 JOHNNY WALKER ROAD | | | | RAYVILLE | LA | 71269 |
| JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ | A/N/F OF KAROLINA GOMEZ AND ALEXANDRIA GOMEZ | C/O LAW OFFICES OF DOUGLAS A ALLISON | 403 N TANCAHUA | | CORPUS CHRISTI | TX | 78401 |
| JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ANF | C/O HAIN CAPITAL HOLDINGS, LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| JORGE VILLA | 2220 W 37 ST | | | | CHICAGO | IL | 60609 |
| JOSE CANO | 117 E MELTON PARK DR | | | | MERCEDES | TX | 78570-4605 |
| JOSE DAMAS A/N/F OF MARESA ISABELLA DAMAS A MINOR CHILD | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JOSE DAMAS A/N/F OF MARESA ISABELLA DAMAS A MINOR CHILD | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470-0002 |
| JOSE DAMAS A/N/F OF MEAGAN NICHOLE DAMAS A MINOR CHILD | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JOSE EVODIO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| JOSE GALVAN A MINOR BY AND THROUGH | HIS MOTHER MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78470 |
| JOSE GALVAN A MINOR BY AND THROUGH HIS MOTHER MELISSA SHERWANI | ROGER S BRAUGH JR/DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| JOSE JESUS BAILON MOYA INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78740-0116 |
| JOSE LLAMAS | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH | | | BROWNSVILLE | TX | 78520 |
| JOSE RANGEL JR | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| JOSEPH AND REGINA TOOMEY | RE: JOSEPH AND REGINA TOOMEY | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| JOSEPH BERLINGIERI | C/O TRC OPTIMUM FUND LLC | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| JOSEPH PATRICK BALANO & MICHELLE BALANO | 537 GILLIS ST | | | | KANSAS CITY | MO | 64106-1261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH WAITE | C/O THE KUHLMAN LAW FIRM, LLC | 1100 MAIN ST, STE 2550 | | | KANSAS CITY | MO | 64105 |
| JR MOTORSPORTS | KELLEY EARNHARDT | 349 CAYUGA DR | | | MOORESVILLE | NC | 28117 |
| JUAN & LUCY GUTIERREZ | 1368 WEST GRAND AVENUE | | | | POMONA | CA | 91766 |
| JUAN BERNARDO BAILON MOYA INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRITSI | TX | 78470-0116 |
| JUAN CARLOS MEJIA | C/O SALVATORE & NOKES, LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| JUAN SANCHEZ HERNANDEZ, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JUANITA BORJAS | 901 E HAYES | | | | BEEVILLE | TX | 78102-4121 |
| JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOODEN | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | | BIRMINGHAM | AL | 35242 |
| JUDD WIESJAHN | C/O MARTIN STANLEY | 137 BAY STREET | UNIT 2 | | SANTA MONICA | CA | 90405 |
| JUDITH CURETON | 9936 MONTROSE ST | | | | DETROIT | MI | 48227 |
| JUDITH I AGAZIO | 29399 SHACKET AVE | | | | MADISON HEIGHTS | MI | 48071 |
| JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA | 2174 SO PALMETTO | | | | SO DAYTONA | FL | 32119 |
| JUDY VREELAND | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 1111 | | LAKE MARY | FL | 32746 |
| JUEHRING, ANITA & DAVID | 25492 DRY HOLLOW RD | | | | FARLEY | IA | 52046-9602 |
| JULIAN KEBSCHULL | LAW OFFICES OF DAVID J. LANG | SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD | | | BROOKFIELD | WI | 53005 |
| JULIAN KEBSCHULL AND ANGELA GIRARD | C/O LAW OFFICES OF DAVID J LANG | 8112 W. BLUEMOUND ROAD | SUITE 71 | | MILWAUKEE | WI | 53213-3356 |
| JULIAN NINO OCHOA AS REPRESENTATIVE OF THE ESTATE | OF OFELIA ALVARADO MARTINEZ | ATTN JOSH HOPKINS, SICO HOPKINS HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| JULIAN NINO OCHOA INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| JULIE REILLY | C/O BODIFORD LAW GROUP | ATTN: RAYMOND O BODIFORD, ESQ | 121 SOUTH ORANGE AVENUE, SUITE 1150 | | ORLANDO | FL | 32801 |
| JULIO HURTADO, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JURITZY VANESSA RANGEL | C/O MORENO BECERRA & CASSILLAS | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| K & S VENTURES INC | 2767 GRANT | | | | ROCHESTER HILLS | MI | 48309 |
| KAISER FOUNDATION HEALTH PLAN INC | C/O CARL WARREN & CO | PO BOX 3975 | | | WALNUT CREEK | CA | 94598-0849 |
| KAISER, KURT | 206 3RD ST | | | | GALENA | IL | 61036-9640 |
| KANE, PAUL | 1604 ASHLAND ST | | | | HASTINGS | MN | 55033-3023 |
| KANSAS CITY POWER & LIGHT COMPANY | P.O. BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 |
| KAREN MANCUSO | C/O RINALDI & RINALDI | 2 WEST OLIVE STREET | | | SCRANTON | PA | 18508 |
| KAREN REYES | 2537 JASMINE TRACE DRIVE | | | | KISSIMMEE | FL | 34758 |
| KARMANN U.S.A., INC. | ATTN STEPHEN P. CHESNY | 14967 PILOT DRIVE | | | PLYMOUTH | MI | 48170 |
| KATE M RETTERATH | 1138 SOUTHPORT LOOP | | | | BISMARCK | ND | 58504-7055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF | ANNA KATHARINE SKUTNIK (MINOR) | C/O ERSKINE & BLACKBURN LLP | 6618 SITIO DEL RIO BLVD STE C-101 | | AUSTIN | TX | 78730 |
| KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF ALEXANDER JAMES SKUTNIK | ALEXANDER JAMES SKUTNIK (MINOR) | C/O ERSKINE & BLACKBURN LLP | 6618 SITIO DEL RIO BLVD, BLDG C-101 | | AUSTIN | TX | 78730 |
| KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF KENNETH MATTHEW SKUTNIK | KENNETH MATTHEW SKUTNIK, II (MINOR) | C/O ERSKINE & BLACKBURN, LLP | 6618 SITIO DEL RIO BLVD, BLDG C-101 | | AUSTIN | TX | 78730 |
| KATHARINE HEBERT SKUTNIK, INDIVIDUALLY | C/O ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| KATHLEEN E MITCHELL | 13357 STRANDHILL DRIVE | | | | ORLAND PARK | IL | 60462 |
| KATHY L JACKSON | 1405 PEACH ST | | | | DUBLIN | GA | 31021 |
| KATHY SUSAN SUBIA | ATTN: LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| KATULKA, MICHAEL A | OLTMAN FLYNN & KUBLER | 415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DRIVE | | | FORT LAUDERDALE | FL | 33304 |
| KATZ, MARIE | THOMSON ROGERS | 390 BAY STREET – SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| KAYSER, CHARLES FRANCIS | C/O WOODS, LARRY F | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662-1735 |
| KEITH GOURNEAU | PO BOX 1142 | | | | BELCOURT | ND | 58316-1142 |
| KEITH LUDOLPH AND LAURIE LUDOLPH | C/O THE HEALY LAW FIRM | 111 W WASHINGTON STREET SUITE 1425 | | | CHICAGO | IL | 60602 |
| KEITH SMITH | EDWARD R LYTLE, ATTORNEY AT LAW | 5511 IH-10 WEST | SUITE 2 | | SAN ANTONIO | TX | 78201 |
| KEITH VARNAU INDIVIDUALLY AND AS PERSONAL REP OF | C/O HAIN CAPITAL HOLDINGS, LTD | ATTN: GANNA LIBERCHUK | 301 ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| KELLY ANN LEE AND JACEY N LEE | C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS | 1100 MAIN STREET, SUITE 2900 | | | KANSAS CITY | MO | 64105 |
| KELLY CASTILLO | 18660 TURTLE LANE | | | | MEADOW VISTA | CA | 95722-9572 |
| KELSEY HAYES COMPANY | C/O KEN A BROWN, ENVIRONMENTAL MANAGER | ILLINOIS TOOL WORKS INC. | 3600 WEST LAKE AVE | | GLENVIEW | IL | 60026-1215 |
| KELSEY-HAYES COMPANY AS SUCCESSOR TO DAYTON WALTHER CORPORATION | C/O SCOTT D BLACKHURST | KELSEY-HAYES COMPANY | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48150 |
| KEMIRA WATER SOLUTIONS | 1950 VAUGHN ROAD | | | | KENNESAW | CA | 30144 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49037-8442 |
| KENNETH & ANITA SMITH & A/N/F OF MINOR CHILDREN | C/O DAVID T BRIGHT, WATTS GUERRA CRAFT, LLP | 555 N CANRANCAHUA, SUITE 140 | | | CORPUS CHRISTI | TX | 78478 |
| KENNETH OR DARLA RANSOM | 12060 CARTER RD | | | | ALBIION | PA | 16401 |
| KENNETH SHEPPARD | C/O BOWERY OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| KEPLINGER, KRISTEN | APT 3 | 656 WEST PIEDMONT STREET | | | KEYSER | WV | 26726-2420 |
| KERR PUMP & SUPPLY INC | 12880 CLOVERDALE ST | PO BOX 37160 | | | OAK PARK | MI | 48237-3206 |
| KESSLER PROPERTY GROUP LLC | 31461 STONEWOOD CT W | | | | FARMINGTON HILLS | MI | 48334 |
| KETTERING UNIVERSITY | JOSE BARTOLOMEI AND MILLER CANFIELD | 101 N MAIN ST, 7TH FLOOR | | | ANN ARBOR | MI | 48104 |
| KEVIN A KING | 7830 NEFF ROAD | | | | MEDINA | OH | 44256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN JUNSO | C/O LAW OFFICES OF GAVIN MURPHY PLLC | ATTN: GAVIN MURPHY, ESQ | 2722 3RD AVENUE NORTH, SUITE 400 | | BILLINGS | MT | 59101 |
| KEVIN JUNSO | C/O LAW OFFICES OF GAVIN MURPHY, PLLC | ATTN: GAVIN MURPHY, ESQ. | 2722 3RD AVENUE NORTH | SUITE 400 | BILLINGS | MT | 59101 |
| KEVIN NOWACZYK | 8112 PARK AVE | | | | BURR RIDGE | IL | 60527 |
| KEVIN SCHOENL AND CONNIE SCHOENL | HAIN CAPITAL HOLDINGS, LTD | IN RE: BRYAN & LARINDA HOLTEN | 301 ROUTE 17 NORTH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| KEY AUTO SALES LLC | C/O LATITUDE SUBROGATION SERVICES | ATTN: CRAIG TOWBIN | 1760 S TELEGRAPH RD STE 104 | | BLOOMFIELD HILLS | MI | 48302-0181 |
| KEYSTONE AUTOMOTIVE INC | GALESE & INGRAM, P.C. | 800 SHADES CREEK PARKWAY, SUITE 300 | | | BIRMINGHAM | AL | 35209 |
| KIELY, DANIEL | 103 THOMA AVE | | | | MAYWOOD | NJ | 07607-1136 |
| KIER, AMY L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | | WICHITA | KS | 67226-2388 |
| KIER, CHAD D | HUTTON & HUTTON | 8100 EAST TWENTY SECOND ST N, BUILDING 1200 | | | WICHITA | KS | 67226-2388 |
| KIER, MICKIE L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND ST NORTH, BLDG 1200 | | | WICHITA | KS | 67226-2388 |
| KILGORE, DWAINE | 2231 ROUTE 75 | | | | KENOVA | WV | 25530-9742 |
| KIM & CHANG | HUNGKUK LIFE INSURANCE BLDG 9F226 SINMUNNO 1-GA JONGNO-GU | | | SEOUL 110-786 KOREA | | | |
| KIM STOKES AS PR OF THE ESTATE OF DAVID STOKES, DECEASED | AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DAVID STOKES, DECEASED | 5195 ARTHUR ROAD | | | SUMTER | SC | 29150 |
| KIMBALL, MELISSA | 56 MEADOWBROOK DR | | | | EPPING | NH | 03042-1502 |
| KIMBERLIN DENNIS | 3630 WARRENSVILLE CENTER ROAD   APT 3A | | | | SHAKER HEIGHTS | OH | 44122 |
| KIMBERLY GARCIA | BRIAN J PANISH, ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD  SUITE 700 | | LOS ANGELES | CA | 90025 |
| KIMBERLY L HILDEBRAND AND STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| KIMME, JUSTIN | N5147 WILLOW RD | | | | PLYMOUTH | WI | 53073-4301 |
| KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | | AMBLER | PA | 19002 |
| KING RON FOR DIRECT INS. | KING, RON | R.K. WHITE | 750 OLD HICKORY BLVD, BLDG 2-8H 230 | | BRENTWOOD | TN | 37027 |
| KING, AMANDA | 2512 LINCOLN AVE | | | | SAINT ALBANS | WV | 25177-3244 |
| KING, JESSICA | 519 COUNTRY LN | | | | OXFORD | AL | 36203-3623 |
| KIRBY BOBBIE | 1817 VALLEY LN | | | | FLINT | MI | 48503-4578 |
| KIRTZ LORI | 218 2ND AVE SE | | | | STEWARTVILLE | MN | 55976-1313 |
| KISON, LORRIE | LEWIS, JON M | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURGH | PA | 15601-3115 |
| KIZER, JOHN | 301 TIMBERLINE DR N | | | | COLLEYVILLE | TX | 76034-3514 |
| KNIGHT, AMANDA | 818 COUNTY ROAD 218 | | | | CISCO | TX | 76437-7021 |
| KOEPPEN, GERALD | 3871 OAKGROVE RD | | | | HARRISON | MI | 48625-8729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLANOWSKI, EUGENE | 9992 OLD HIGHWAY 46 | | | | BON AQUA | TN | 37025-2750 |
| KONSTANTINO DAKAS | C/O HILBORN AND HILBORN PC | 850 HAZELWOOD ST | | | BIRMINGHAM | MI | 48009-3824 |
| KORNSTEIN VEISZ WEXLER & | POLLARD LLP | ATTN WILLIAM POLLARD | 757 3RD AVE FL 18 | | NEW YORK | NY | 10017-2052 |
| KOSOWSKI ROMAN | ATTN: KOSOWSKI, ROMAN | 9500 CLAREMONT AVE NE | | | ALBUQUERQUE | NM | 87112-3558 |
| KOWALIK MICHAEL | KOWALIK, MICHAEL | 3134 PRIMROSE ST | | | ELGIN | IL | 60124-3800 |
| KRATZ, AARON | 201 S BESS AVE | | | | MARISSA | IL | 62257-1508 |
| KRIEG, JOSEPH | 5055 STATE HIGHWAY 13 | | | | PORT WING | WI | 54865-4826 |
| KRISTI BERRYHILL | 268 W. 7800 N. | | | | SMITHFIELD | UT | 84335 |
| KRISTIE KINDELL | PO BOX 5053 | | | | SAINT MARYS | GA | 31558 |
| KRISTIN KOSMERL | C/O PHILIP J EDWARDS ESQ | PO BOX 461 | | | READING | PA | 19603 |
| KRISTINA FRIGAARD BURGESS | C/O MATTHEW P MILLEA ESQ | 2700 N CENTRAL AVE | STE 1400 | | PHOENIX | AZ | 85004-1133 |
| KRISTINA IVANA PAGLIUSO | C/O GEOFFREY W. COOMBS | STILLMAN LLP | 300 10335 - 172 STREET | EDMONTON, ALBERTA  T5S 1K9 | | | |
| KRUGER, DAVID | DAVID SPITZ | LAW OFFICES OF DAVID M SPITZ PA | 377 N STATE ROAD 7 STE 202 | | PLANTATION | FL | 33317-2817 |
| KUNTZ, GLENN C | 1505 CLEAR BROOK DR | | | | DAYTON | OH | 45440-4332 |
| KYLE TURK | 1130 E ST NE | | | | MIAMI | OK | 74354-3435 |
| KYLES, ROCHELLE | 5945 W CYPRESS ST | | | | PHOENIX | AZ | 85035-3538 |
| LAB SAFETY SUPPLY INC | PO BOX 1368 | | | | JANESVILLE | WI | 53547-1368 |
| LABONTE, WINIFRED | 655 WHIPPLE RD | | | | TEWKSBURY | MA | 01876-2659 |
| LAKE CALUMET CLUSTER SITES GROUP | C/O NIJMAN FRANZETTI LLP | 10 S LA SALLE ST STE 3600 | | | CHICAGO | IL | 60603-1032 |
| LAKE FENTON AUTOMATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1156 PETTS RD | | | FENTON | MI | 48430-1546 |
| LAKINCHAPMAN LLC | ATTN: MARK L BROWN | 330 NORTH FOURTH ST | SUITE 330 | | ST. LOUIS | MO | 63102 |
| LAMB, LARRY | 9180 HITE RD | | | | WEST LIBERTY | OH | 43357-9622 |
| LAMBERT, SUSAN | 62 STUYVESANT AVE | | | | NEW HAVEN | CT | 06512-3619 |
| LAMMERS BARREL FACTORY PRP GROUP | C/O NIJMAN FRANZETTI LLP | 10 S LASALLE ST STE 3600 | | | CHICAGO | IL | 60603-1032 |
| LAMPKIN, SANDRA DIANN | WILLIAMS & ASSOCIATES | 220 CHURCH ST | | | DECATUR | GA | 30030-3328 |
| LANDRUM, JOHN | 8335 KY 191 | | | | CAMPTON | KY | 41301-8189 |
| LANGENBACK, PAUL | 306 SPARROW DR | | | | STAMFORD | VT | 05352-9668 |
| LANSING BOARD OF WATER & LIGHT | ATTN: REBEKAH BIDELMAN | 1232 HACO DR | | | LANSING | MI | 48912-1672 |
| LAPEER METAL STAMPING COMPANIES, INC. | 3056 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| LAROSA, MICHAEL | 210 RED DOG RD | | | | ACME | PA | 15610-1122 |
| LARRY BRIETZKE IND AND AS REP OF THE EST OF JANELL BRIETZKE | AND ANF MALCOLM AND ALYSSA BRIETZKE | 9286 CROW LANE | | | ADKINS | TX | 78101 |
| LARRY COMPTON TRUSTEE | ATTN DANIEL G BRUCE | BAXTER BRUCE & SULLIVAN PC | PO BOX 32819 | | JUNEAU | AK | 99803 |
| LARRY D & KATHERINE A CRANE | C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRCLE  STE 900 | | | INDIANAPOLIS | IN | 46204-5125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY DIXON | C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRCLE  STE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| LASER INSTITUTE OF AMERICA | JEANNETTE GABAY | 13501 INGENUITY DR, STE 128 | | | ORLANDO | FL | 32826 |
| LASKIN FINAL REMEDIATION TRUST FUND | C/O WILLIAM E COUGHLIN ESQ | CALFEE HALTER & GRISWOLD LLP | 800 SUPERIOR AVE SUITE 1400 | | CLEVELAND | OH | 44114 |
| LAUREN KNOWLES JOHN & DIANNE KNOWLES HER PARENTS & POWER OF ATTORNEYS | C/O JIM WALDENBERGER, ESQ. | KLINE AND SPECTER, PC | 1525 LOCUST STREET, 19TH FLOOR | | PHILADELPHIA | PA | 19102 |
| LAURITA FAUBEL | 2362 LILY PAD LN | | | | KISSIMMEE | FL | 34743 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR INDENTURE TRUSTEE | ATTN MR ROBERT BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR ENDENTURE TRUSTEE | ATTN MR ROBERT BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR INDENTURE TRUSTEE | ATTN MR ROBERR BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR INDENTURE TRUSTEE | ATTN MR ROBERT BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR | INDENTURE TRUSTEE | 400 MADISON AVENUE 4TH FLOOR | ATTN MR ROBERT RICE | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE | 400 MADISON AVENUE 4TH FLOOR | ATTN MR ROBERT BICE | | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE | 400 MADISON AVENUE 4TH FLOOR | ATTN MR ROBERT BICE | | | NEW YORK | NY | 10017 |
| LAW OFFICES OF STEPHAN A. MANKO | STEPHAN A. MANKO | 132 W. NEPRESSING STREET | | | LAPEER | MI | 48446 |
| LAW, DEBORAH | 829 ARCHIE DR | | | | MEMPHIS | TN | 38127-2720 |
| LAWANDA ASBELL AND JAMES HAMMOND | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204-5125 |
| LAWSON, RENESHA | 564 POSTWOODS DRIVE | | | | REYNOLDSBURG | OH | 43068-1553 |
| LDI PRP GROUP | C/O BRIAN D FIGOT | STEPHEN M LANDAU PC | 30100 TELEGRAPH RD STE 428 | | BINGHAM FARMS | MI | 48025-4564 |
| LEAKS DONNOVAN | LEAKS, DONNOVAN | 10510 S WOOD ST | | | CHICAGO | IL | 60643-2716 |
| LEANNE E CLARK | C/O BOWERY INSTITUTIONAL OPPORTUNITY FUN | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS, 28TH FLOOR | | NEW YORK | NY | 10019 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | CHRISTIAN K VOGEL | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD ST | | RICHMOND | VA | 23219 |
| LEE, NANCY | 8127 VERGIE HARRIS RD | | | | BAXTER | TN | 38544-4339 |
| LEGACY III SR CROW CANYON, LLC, A DELAWARE LIMITED LIABILITY COMPANY | ATTN: RICK WADA | 4000 EAST 3RD AVE, STE 600 | | | FOSTER CITY | CA | 94404 |
| LEGGETT, DEBRA KAYE | LANFORD SMITH & KAPILOFF | PO BOX 2361 | | | MACON | GA | 31203-2361 |
| LEHIGH SAFETY SHOES DBA LEHIGH OUTFITTERS | 39 E CANAL ST | | | | NELSONVILLE | OH | 45764 |
| LEONARD AND DORIS RUDNICK | C/O MURTHA CULLINA LLP | ATTN: DANIEL C. COHEN, ESQ. | 99 HIGH STREET | | BOSTON | MA | 02110 |
| LEONARD PODBIELSKI | FREDRIK D HOLTH, ESQ | HOLTH KOLLMAN AND GOLEMBESKI | 58 HUNTINGTON ST | | NEW LONDON | CT | 06320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESMERISES, BRENDA | BACKUS MEYER & SOLOMON | 116 LOWELL ST | | | MANCHESTER | NH | 03104-6119 |
| LESMERISES, NELSON | BACKUS MEYER & SOLOMON | 116 LOWELL ST | | | MANCHESTER | NH | 03104-6119 |
| LEVERT FINANCIAL SERVICES | MIKE LEVERT | PO BOX 522 | | | LAKE FOREST | IL | 60045-0522 |
| LEWIS, BEVERLY | 3533 HIGHLAND FARM CT | | | | SUWANEE | GA | 30024-3667 |
| LIAM P ONEILL | CLIFFORD LAW OFFICES PC | 120 N LASALLE ST 31ST FL | | | CHICAGO | IL | 60602-2493 |
| LIBERTY MUTUAL | 5050 W. TILGHMAN ST, SUITE 200 | | | | ALLENTOWN | PA | 18104 |
| LIBERTY MUTUAL | ATTN: CINDY BARNES WC-868-565038 | PO BOX 8017 | | | WAUSAU | WI | 54402 |
| LIBERTY NORTHWEST INSURANCE | PO BOX 6057 | | | | INDIANAPOLIS | IN | 46206 |
| LICO DONALD T | LICO DONALD T | 54501 CAMBRIDGE DR | | | SHELBY TOWNSHIP | MI | 48315-1611 |
| LICO, DONALD T | 54501 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1611 |
| LIGIA RAVETTO | C/O R LEWIS VAN BLOIS ESQ | VAN BLOIS & ASSOCIATES | 7677 OAKPORT ST SUITE 565 | | OAKLAND | CA | 94621 |
| LILLY RIKARD | 455 WINTER RD | | | | HEPHZIBAH | GA | 30815-6707 |
| LINDA ARCHER | 1550 PONTIUS ROAD | | | | CIRCLEVILLE | OH | 43113 |
| LINDA J MILLER | C/O ROBERT M MATSON | PO BOX 1773 | | | MACON | GA | 31202-1773 |
| LINDA L LUCAS | 213 SW 19TH ST | | | | OAK GROVE | MO | 64075-8260 |
| LINDA MARISCAL | P.O. BOX 404 | | | | BRENTWOOD | CA | 94513 |
| LINDA P CORNWELL | 11206 PIEDMONT LANDING DR | | | | FREDERICKSBURG | VA | 22406 |
| LINDE LLC | ATTN JEFFREY J JOHNS | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 |
| LINDE LLC | ATTN JEFFREY J JOHNS | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 |
| LINDE LLC | ATTN JEFFREY J JOHNS | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 |
| LINDE LLC | ATTN JEFFFREY J JOHNS | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 |
| LINDE LLC | C/O DAY PITNEY LLP | ATTN  SCOTT A ZUBER ESQ | ONE JEFFERSON ROAD | | PARSIPPANY | NJ | 07054-2891 |
| LINDEN DEVELOPMENT LLC | C/O LOUIS F SOLIMINE | THOMPSON HINE LLP | 312 WALNUT ST STE 1400 | | CINCINNATI | OH | 45202 |
| LINDSAY KENNEY LLP | ATN:DUNCAN MAGNUS FOR RESPONDENT PRESTON CHEVROLET CADILLAC (2006) LTD | 401 W GEORGIA ST STE 1800 | | VANCOUVER BRITISH COLUMBIA V6B 5A1 | | | |
| LISA ALLEN | C/O JOHN J CANTARELLA | CANTARELLA & ASSOCIATES P C | 1004 JOSLYN AVENUE | | PONTIAC | MI | 48340 |
| LISA G. HENRY AS PERSONAL REP ESTATE OF | JODY E HENRY, DECEASED | JOHN W ANDREWS, ESQ | ANDREWS LAW GROUP | 3220 HENDERSON BLVD | TAMPA | FL | 33609 |
| LISA GARDNER | 2745 BAKER AVE | | | | CINCINNATI | OH | 45211 |
| LISA LINDLEY | 1231 LEXIE COBB RD | | | | NEWBERN | TN | 38059 |
| LISA SMITH | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755 |
| LISA STUMP | 713 SPRINGFIELD ROAD APT L | | | | DANVILLE | VA | 24540-1828 |
| LIVE NATION | C/O RICHARD MUNISTERI | 9348 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 |
| LIVINGSTON, BRONTAYE | 9400 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-4229 |
| LLOYD DEAN DUNKIN | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| LLOYD, ROBERT S | GARNER STEPHEN E PC | 7660 WOODWAY DRIVE, SUITE 465 | | | HOUSTON | TX | 77063 |
| LODINI, JEAN | RE: LODINI, JEAN | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOHNER, ANN M | 18 EDGEHILL AVE | | | | MORRISTOWN | NJ | 07960-5085 |
| LONG, BRIAN | HELLER TODD A & ASSOCIATES LAW OFFICES OF | 707 LAKE COOK RD STE 316 | | | DEERFIELD | IL | 60015-4933 |
| LONG, DENNIS | HC 60 BOX 283 | | | | NEW MARTINSVILLE | WV | 26155-9773 |
| LONNEMAN, SHARYL | 6802 PERSIMMON ST | | | | CHINO | CA | 91710-8245 |
| LONNIE CHAPMAN | PO BOX 1265 | | | | HAMMOND | IN | 46325 |
| LORAMENDI S COOP | ALIBARRA 26 | | | VITORIA SPAIN 01010 | | | |
| LORI LAPIERRE-DESALVO | C/O MARC S ALPERT | MARC S ALPERT PC | 15 COURT SQUARE #940 | | BOSTON | MA | 02108-2524 |
| LORI SIERRA | 5458 FM 237 | | | | MEYERSVILLE | TX | 77974-3955 |
| LORIN W TATE | 103 48TH STREET SOUTHEAST | | | | KENTWOOD | MI | 49548 |
| LOSH, J M | 1711 HERON RIDGE DR | | | | BLOOMFIELD | MI | 48302-0722 |
| LOTT INDUSTRIES INC | C/O JEFF HOLLAND | 3350 HILL AVE | | | TOLEDO | OH | 43607 |
| LOVE, JOYCE C. | 10 HARRIET ST | | | | ALBANY | NY | 12205-5030 |
| LPRSA SITE COOPERATING PARTIES | C/O HAIN CAPITAL HOLDINGS, LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| LUCINDA WESSEL | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| LUCKEY, NORMA | 909 DAFNEY DR | | | | LAFAYETTE | LA | 70503-4747 |
| LUEKINNA MITCHELL | 703 E. 14TH STREET | APT. 1 | | | DAVENPORT | IA | 52803 |
| LUIS ALBERTO GARCIA-SOLANO | C/O HAIN CAPITAL HOLDINGS, LTD | ATTN: GANNA LIBERCHUK | 301 ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL | ROBERT PATTERSON PC | 1001 THIRD STREET | SUITE 1 | | CORPUS CHRISTI | TX | 78404 |
| LUMPKIN, MICHAEL R | FICKLEY R BRUCE LAW OFFICES OF | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| LUNDGREN, TRACEY | 5139 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1213 |
| LXE INC | 125 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092-2913 |
| LYBARGER, SANDRA | 507 S FEYDER AVE | | | | HARTFORD | SD | 57033-2045 |
| LYNDIA BREWER ON BEHALF OF | THE ESTATE OF MARCUS WIRT | C/O SANDERS LAW FIRM | ATTN ARCHIE SANDERS | 119 SOUTH MAIN ST | MEMPHIS | TN | 38103 |
| LYON STEPHENS | C/O JAMES D MURPHY JR ESQ | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 |
| LYONS, DEJUANA | 11 BRUSHWOOD CV | | | | JACKSON | TN | 38305-8762 |
| M&J SOLVENTS PRP GROUP | C/O KAZMAREK GEIGER & LASETER LLP | ATTN RICHARD A HORDER ESQ | 3490 PIEDMONT ROAD NE SUITE 350 | | ATLANTA | GA | 30305 |
| MAC MURRAY & SHUSTER | 6525 W CAMPUS OVAL STE 210 | | | | NEW ALBANY | OH | 43054-7069 |
| MACKIE HAMILTON | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS ST STE 2785 | | NEW ORLEANS | LA | 70163 |
| MACKIE HAMILTON O/B/O COLETON R CRAFTS | MICHAEL J MESTAYER ESQ | MICHAEL J MESTAYER A PLC | 1100 POYDRAS STREET | SUITE 2785 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON O/B/O ESTATE OF JOSHUA HAMILTON | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS STREET | SUITE 2785 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON O/B/O ESTATE OF KATHY L. HAMILTON | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS STREET | SUITE 2785 | NEW ORLEANS | LA | 70130 |
| MADISON PARK FUNDING I LTD | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 |
| MADISON PARK FUNDING V LTD | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 |
| MAG USA INC | 105 MATTHEW WARREN DRIVE | | | | CLINTON | TN | 37716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGDALENDA RAMOS | C/O MICHAEL ROOFIAN AND ASSOC | 11766 WILSHIRE BLVD, 6TH FLOOR | | | LOS ANGELES | CA | 90025 |
| MAGUIRE FAMILY PROPERTIES INC | C/O HARTER SECREST & EMERY LLP | ATTN: MARK C SMITH | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| MALLONE JUDY | MALLONE, JUDY | 605 OAK STREET | | | BURKBURNETT | TX | 76354-3054 |
| MALVERN TCE | C/O LANGSAM STEVENS & MORRIS | 1616 WALNUT STREET, SUITE 612 | | | PHILADELPHIA | PA | 19103 |
| MANUEL WILLIE | MANUEL, WILLIE | 2812 WISE ST | | | ALEXANDRIA | LA | 71301-4349 |
| MANUEL, SANDY | 42 GARLAND AVE | | | | ROCHESTER | NY | 14611-1002 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 25 SOUTH CHARLES STREET, 16TH FL | MAIL CODE MD2-CS58 | ATTN: DANTE MONAKIL | | BALTIMORE | MD | 21201 |
| MARASCO, JOSEPH | 329 PERSHING DR | | | | FARRELL | PA | 16121-1520 |
| MARC FILLERS | 4227 BLUFFTON ROAD | | | | FORT WAYNE | IN | 46809 |
| MARCELA MONTEMAYOR CHAPA, A/N/F OF ALEJANDRA LINARES | MONTEMAYOR, A MINOR CHILD | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| MARCELA MONTEMAYOR CHAPA, AS REPRESENTATIVE OF ESTATE OF | JORGE LUIS LINARES LOPEZ, DECEASED | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| MARCELA MONTEMAYOR CHAPA, INDIVIDUALLY | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| MARCHBANKS, MARY | 1451 LAND RD | | | | COLUMBUS | MS | 39705-0985 |
| MARCIA VIDA | 4206 WILMINGTON ROAD | | | | S EUCLID | OH | 44122 |
| MARCOS REYES | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205 |
| MARCUS JORDAN | GERALD D WAHL (P26511) | STERLING ATTORNEYS AT LAW PC | 33 BLOOMFIELD HILLS PKWY STE 250 | | BLOOMFIELD HLS | MI | 48304-2913 |
| MARGARET JAMES | 299 SHADY GROVE RD | | | | SCIENCE HILL | KY | 42553 |
| MARGARITA ELIAS AS THE REPRESENTATIVE OF | THE ESTATE OF ESTEVAN ELIAS DECEASED | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| MARGARITA ELIAS, INDIVIDUALLY | JOSH W HOPKINS | HOPKINS LAW GROUP | 500 N WATER, STE 400 | | CORPUS CHRISTI | TX | 78401 |
| MARHSALL STEPANIE | MARSHALL STEPHANIE | 19571 AMBER WAY | | | NOBLESVILLE | IN | 46060-6680 |
| MARIA ADELA G M ALVISO, INDIVIDUALLY AND AS REPRESENTATIVE OF THE | ESTATE OF MARIA ISAIAS MARTINEZ CEPEDA, DECEASED | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | CORPUS CHRISTI | TX | 78401 |
| MARIA ALEJANDRA MEJIA | C/O SALVATORE & NOKES LLP | ATTN: EDOARDO RIGO SALVATORE, ESQ | 410 BROADWAY, SUITE 100 | | LAGUNA BEACH | CA | 92651 |
| MARIA ASUCION BAILON MOYA INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| MARIA BELEN R MANDUJANO | C/O WIGINGTON RUMLEY DUNN, LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF OF THE | ESTATES OF BLANCA VASQUEZ DECEASED & MARISOL V'ASQUEZ DECEASED & AS | ATTN: RON SIMON | SIMON AND LUKE, LLP | 2929 ALLEN PARKWAY 42ND FLOOR | HOUSTON | TX | 77019-7101 |
| MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF OF THE | ESTATES OF BLANCA CASQUEZ DECEASED & MARISOL VASQUEZ DECEASED | ATTN RON SIMON | SIMON AND LUKE LLP | 2929 ALLEN PARKWAY 42ND FLOOR | HOUSTON | TX | 77019-7101 |
| MARIA CARRISOSA ET AL | ATTN RON SIMON SIMON & LUKE LLP | 2929 ALLEN PARKWAY 42ND FLOOR | | | HOUSTON | TX | 77019-7101 |
| MARIA CRUZ INDV & FOR VICTORIA HERNANDEZ VENACIO HERNANDEZ | JOSE HERNANDEZ & ERIKA TORRES | THE GOMEZ LAW FIRM PLLC | 7824 N 5TH CT | | MCALLEN | TX | 78504-1965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA D REYNA REYNA, AS SURVIVING DAUGHTER OF PEDRO REYNA OVALLE, DECE | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| MARIA D REYNA, AS SURVIVING SPOUSE OF PEDRO REYNA OVALLE, DECEASED | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| MARIA DE LA LUZ REYES, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| MARIA DE LOURDES ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| MARIA DEL SOCORRO PUENTES INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| MARIA ELENA IREVINO | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| MARIA ESTELA G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| MARIA ESTELA MARQUEZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| MARIA GALLO | 1405 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983 |
| MARIA LAURA FABIOLA SANTOS FONSECA AS PERSONAL REPRESENTATIVE OF THE | ESTATE OF DANIEL ORTIZ | ATTN: KILA B. BALDWIN | 1525 LOCUST STREET, 19TH FLOOR | | PHILADELPHIA | PA | 19102 |
| MARIA LOURDES BAILON MOYA INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| MARIA MACIAS | C/O MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD SUITE 800 | | HOUSTON | TX | 77056 |
| MARIA MERCADO | 449 ROADRUNNER DR | | | | PATTERSON | CA | 95363 |
| MARIA RAMIREZ | C/O LAW OFFICES OF FEDERICO C SAYRE | ATTN: JAMES RUMM, ATTORNEY AT LAW | 900 N BROADWAY, 4TH FL | | SANTA ANA | CA | 92701 |
| MARIBETH FRITZ FAHRENKAMP | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| MARIE V PILZ SPOUSE OF LEONARD J PILZ (RETIREE) | C/O LEONARD J PILZ | 10221 ROOD ST | | | LAKE | MI | 48632-9007 |
| MARILY TOBIAS A MINOR BY AND THROUGH | HER MOTHER MIRNA TOBIAS | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78470 |
| MARILY TOBIAS A MINOR BY AND THROUGH | HER MOTHER MIRNA TOBIAS | ATTN ROGER S BRAUGH JR / DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| MARILYN ROBERTSON | 2901 SPRING COVE WAY | | | | BURLINGTON | KY | 41005 |
| MARIO LLAMAS | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH ST | | | BROWNSVILLE | TX | 78520 |
| MARION BRAGG GROUP | C/O JOHN HANSON | BEVERIDGE & DIAMOND PC | 1350 I STREET NW SUITE 700 | | WASHINGTON | DC | 20005-3311 |
| MARISELA R MANDUJANO | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| MARISON INDUSTRIES INC | DEPT 77 3085 | | | | CHICAGO | IL | 60678-3085 |
| MARJORIE L MARTIN | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204-5125 |
| MARK FRANCIS | 188 CONCORD ST | | | | BROOKLYN | NY | 11201-2031 |
| MARK GRONEK | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| MARK HYLAND | BUREAU OF REMEDIATION AND WASTE MANAGEMENT | DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION 28 TYSON DRIVE | | AUGUSTA | ME | 04333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK J CASTO | 17 FRANZONE DR | | | | BRADFORD | MA | 01835 |
| MARK S WALLACH TRUSTEE IN BANKRUPTCY OF | PERFORMANCE TRANSPORTATION SERVICES INC | 169 DELAWARE AVENUE | | | BUFFALO | NY | 14202 |
| MARK SWEDLOW | PO BOX 241 | | | | GLENDORA | CA | 91740 |
| MARKEY'S VIDEO IMAGES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6951 CORPORATE CIR | | | INDIANAPOLIS | IN | 46278-1957 |
| MARKEYS VIDEO IMAGES LLC | DBA SENSORY TECHNOLOGIES | 6951 CORPORATE CIR | | | INDIANAPOLIS | IN | 46278-1957 |
| MARLA SOFFER ESQUIRE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF | DAVID ARENAS DECEASED | ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | PHILADELPHIA | PA | 19103 |
| MARQUEZ, OMAR | RE: MARQUEZ, OMAR | ATTN ADAM STEIN-SAPIR | GREELEY SQUARE STATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| MARRIOTT INTL., INC ON BEHALF OF THE JW MARRIOTT STARR PASS RESORT | & SPA - ATT ANDRONIKI ALAHOUZOS–COLLECTIONS ADMINISTRATOR | MARRIOTT INTERNATIONAL INC | MARRIOTT DRIVE, DEPT 52/923.21 | | WASHINGTON | DC | 20058 |
| MARSHALL, DENNEHEY, WARNER, COLEMAN & | GOGGIN | PO BOX 8888 | | | WILMINGTON | DE | 19899-8888 |
| MARSHALL, SONJA | 238 UPSHAW ST SW | | | | ATLANTA | GA | 30315-3733 |
| MARTHA E. CARPENTER | 3805 DAISY HILL DRIVE | | | | ANDERSON | IN | 46011 |
| MARTHA J MATLOCK | 219 E WALNUT STREET | | | | GREENTOWN | IN | 46936 |
| MARTHA RANGEL | C/O MORENO BECERRA & CASSILLAS P L C | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| MARTIN NINO ORTIZ INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| MARTIN RACHEL MARIE - ESTATE OF | ESTATE OF MARTIN, RACHEL MARIE | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MARTIN, JUDY | 27 BOBCAT LN | | | | DAHLONEGA | GA | 30533-4719 |
| MARTIN, SCOTT | 7699 E 400 S | | | | LAOTTO | IN | 46763-9787 |
| MARTIN, SYBLE | PO BOX 396 | BOX 396 | | | HONEA PATH | SC | 29654-0396 |
| MARTINEZ, BRICIO | 325 MAGNOLIA DR. LOT 3 | | | | MAYLENE | AL | 35114-6008 |
| MARTINSON, KATHERINE | 33 VILLAGE PKWY UNIT 238 | | | | CIRCLE PINES | MN | 55014-4416 |
| MARVIN ECHOLS | PO BOX 2211 | | | | BAY CITY | MI | 48707 |
| MARY BAKER INDIVIDUALLY AND ON BEHALF OF | ALL STATUTORY BENEFICIARIES OF JEANINE BAKER | C/O LINDA B WILLIAMSON ESQ | 2700 N CENTRAL AVE, STE 1400 | | PHOENIX | AZ | 85004-1133 |
| MARY CANO | 117 E MELTON PARK DR | | | | MERCEDES | TX | 78570-4605 |
| MARY DIAZ | 603 NORTH 1ST STREET | | | | NORFOLK | NE | 68701 |
| MARY DIXON | 507 BUXTON ROAD | | | | TOMS RIVER | NJ | 08755 |
| MARY E RODRIGUEZ | 54 E ROBINSON | | | | FRESNO | CA | 93704 |
| MARY KATHRYN WILLIAMS | 13637 HWY 93 | | | | BACONTON | GA | 31716 |
| MARY LEE METZLER | 4847 FEATHERBED LN | | | | SARASOTA | FL | 34242 |
| MARY O'NEILL | CLIFFORD LAW OFFICES PC | 120 N LASALLE STREET 31ST FLOOR | | | CHICAGO | IL | 60602-2493 |
| MARY POWLEDGE | RE: MARY POWLEDGE | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| MARY TAYLOR | 2473 TOHOPE BLVD | | | | KISSIMMEE | FL | 34741-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARYLAND SAND & GRAVEL FUND | CLEAN SITE ENVIRON SVS INC | ATTN: SCOTT MILLER | 46161 WESTLAKE DR STE 230-B | | POTOMAC FALLS | VA | 20165 |
| MASON, SABRINA | 7678 FOX HUNT DR E | | | | OLIVE BRANCH | MS | 38654-4105 |
| MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | CAROL IANCU ASSISTANT ATTORNEY GENERAL | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | ONE ASHBURTON PLACE 18TH FLOOR | | BOSTON | MA | 02108 |
| MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | CAROL IANCU ASSISTANT ATTORNEY GENERAL | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | ONE ASHBURTON PLACE 18TH FLOOR | | BOSTON | MA | 02108 |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROTECTION | C/O MASSACHUSETTS OFFICE OF THE ATTY GENERAL | ATTN: CAROL IANCU, ASSISTANT ATTORNEY GENERAL | ONE ASHBURTON PLACE, 18TH FLOOR | | BOSTON | MA | 02108 |
| MATHEW B DESALVO | C/O MARC S ALPERT PC | ATTN: MARC S ALPERT | 15 COURT SQUARE #940 | | BOSTON | MA | 02108-2524 |
| MATHEW S LAPIERRE | RE: MATHEW S LAPIERRE | ATTN ADAM STEIN-SAPIR | GREELEY SQUARE STATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| MATILDE NINO, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| MATTHEW J HOLLWEDEL | 50 WEST RD | | | | SOUTH SALEM | NY | 10590 |
| MAUMEE VALLEY VENDING CO | RE: MAUMEE VALLEY VENDING CO | 940 SOUTHWOOD BL, SUITE 101 | | | INCLINE VILLAGE | NV | 89451 |
| MAVETY, BRIANNA | 9335 MUSSELMAN DR APT 18 | | | | ATASCADERO | CA | 93422 |
| MAXUS ENERGY CORPORATION | C/O WILLIAM L WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE RD E, PO BOX 627 | | PRINCETON | NJ | 08542 |
| MAYA GANTT | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| MAZAK CORP | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042-3027 |
| MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADMIN OF ESTATE | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| MCCHESNEY KAREN LYNNE | C/O INGALDSON MAASSEN & FITZGERALD PC | 813 W 3RD AVE | | | ANCHORAGE | AK | 99501-2001 |
| MCCLURE, CHUCK | 2402 S MAIN ST | | | | PRINCETON | IL | 61356-9182 |
| MCCOY BILL | MCCOY, BILL | 4423 SE WEEKLEY COURT | | | TECUMSEH | KS | 66542-9440 |
| MCDADE, MICHELLE & MCDADE MARK | 102 RIDGEWAY DR | | | | SCRANTON | PA | 18504 |
| MCFADDEN, JOHN | 3685 PEBBLE BEACH DR | | | | ATLANTA | GA | 30349-3627 |
| MCGEE, JANET L | 1847 STANLEY CREEK RD | | | | ONEIDA | TN | 37841-7443 |
| MCGRIFF, KEITH | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2426 |
| MCGUIRE, JAMES | CERUSSI & GUNN PC | 300 GARDEN CITY PLZ STE 308 | | | GARDEN CITY | NY | 11530-3331 |
| MCKEE, CHARLES | 4 WINDSONG WAY | | | | NITRO | WV | 25143-1138 |
| MCKENNA LONG & ALDRIDGE LLP | J MICHAEL LEVENGOOD | 303 PEACHTREE STREET SUITE 5300 | | | ATLANTA | GA | 30308 |
| MCMASTER-CARR SUPPLY CO | PO BOX 4355 | | | | CHICAGO | IL | 60680 |
| MCQUAY AIR CONDITIONING FACTORY SERVICE | 13600 INDUSTRIAL PARK BLVD | | | | MINNEAPOLIS | MN | 55441-3743 |
| MCTAVISH KAREN FAYE | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| MCTAVISH, KAREN FAYE | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| MEADWESTVACO CORPORATION | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| MECTRON ENGINEERING CO INC | 400 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9497 |
| MEGAN CANTY | 8146 REYNOLDSWOOD DR | | | | REYNOLDSBURG | OH | 43068-9332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA FIELDS | PO BOX 751253 | | | | HOUSTON | TX | 77275-1253 |
| MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D GAYTAN | MINORS & AS REP EST R GAYTAN ET AT | 4407 BEE CAVES RD SUITE 301 | | | WEST LAKE HILLS | TX | 78746 |
| MELISSA LANGDON, PERSONAL REP OF THE ESTATE OF | REGAN LANGDON, DECEASED | C/O FRASER & SOUWEIDANE PC | 10 S MAIN STE 302 | | MT CLEMENS | MI | 48043 |
| MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR/DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MELISSA SHERWANI | C/O ROGER S BRAUGH JR / DAVID E HARNS | SICO WHITE HOELSCHER & BRUAGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MELODY A MCGINNESS | RONALD MCGINNESS JR | 146 CAMINO MEDIO | | | TOMS RIVER | NJ | 08755-0962 |
| MELONY VOHLER AS MOTHER AND NEXT BEST FRIEND OF ARIEL NIBLET | ATTN  THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| MELVA NAVARRETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVARRETTE | 919 W. 24TH STREET | | | | ODESSA | TX | 79763 |
| MELVA NAVARRETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVARRETTE | C/O THE MALHOTRA LAW FIRM | 319 NORTH GRANT AVENUE | | | ODESSA | TX | 79761 |
| MEMBERS OF THE BEMS GENERATOR GROUP | JOHN R EMBICK ESQ | C/O JOHN R EMBICK PLLC | PO BOX 5234 | | WEST CHESTER | PA | 19380 |
| MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP AN UNINCORPORATED | ASSOCIATION BY ITS CHAIRMAN A TIMOTHY WEBSTER | C/O WEBSTER SZANYI LLP | 1400 LIBERTY BLDG 424 MAIN STREET | | BUFFALO | NY | 14202 |
| MENILLA MAYRA | MENILLA, MAYRA | 12049 LOWEMONT ST | | | NORWALK | CA | 90650-6615 |
| MENTOR GROUP INC | PO BOX 99117 | | | | TROY | MI | 48099-9117 |
| MENZIES, MICHAEL | PO BOX 975 | | | | RICHMOND | VA | 23218 |
| MERCURY INSURANCE COMPANY | LEA & NIVINSKUS | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| MERIDIAN AUTOMOTIVE SYSTEMS | MUZQUIZ | PO BOX 633581 | | | CINCINNATI | OH | 45263-3581 |
| METALLIDES MARY | 3950 W BRYN MAWR AVE | APT 504 | | | CHICAGO | IL | 60659-3149 |
| METAMORA LANDFILL SETTLING PRP GROUP | C/O NED WITTE, GONZALEZ SAGGIO & HARLAN LLP | 225 EAST MICHIGAN STREET, FOURTH FLOOR | | | MILWAUKEE | WI | 53202 |
| METRON PRECISION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29671 W SIX MILE RD | | | LIVONIA | MI | 48152 |
| METROPOLITAN ATLANTA RAPID TRANSIT AUTHORITY (MARTA) | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| METROPOLITAN TRANSPORTATION AUTHORITY | LESTER G FREUNDLICH, ESQ SENIOR ASSOCIATE COUNSEL | METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE | | NEW YORK | NY | 10017 |
| MEYERS LAURA J | 205 WOODBINE AVE | | | | STATEN ISLAND | NY | 10314-1835 |
| MICAELA G FRIAS IND, ON BEHALF OF R G & J J G, MINORS, | & AS REP ESTATE SALVADOR GUZMAN | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| MICHAEL ANTHONY | 4713 CHATEAU FOREST WAY | | | | HOSCHTON | GA | 30548 |
| MICHAEL CAMERON | 2063 AUSTIN DR | | | | UTICA | MI | 48316-2810 |
| MICHAEL D STRANEY | C/O STEPHEN WASINGER | 32121 WOODWARD AVE STE 300 | | | ROYAL OAK | MI | 48073 |
| MICHAEL HARDGES | P.O. BOX 254 | | | | OKOLONA | MS | 38860 |
| MICHAEL J KRAUS | BELAIR & EVANS LLP | 61 BROADWAY | | | NEW YORK | NY | 10006 |
| MICHAEL KNIQZUK | 44 ELIZABETH AVE | | | | CRANFORD | NJ | 07016 |
| MICHAEL LOGAN | ATTN BRENT A LANCE | THE LANCE LAW FIRM | 5520 SAINT CHARLES ST | | COTTLEVILLE | MO | 63304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL NORTHUP AS PERSONAL REP OF THE ESTATE OF KAREN NORTHUP | C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | | PHILADELPHIA | PA | 19103 |
| MICHAEL OYSTER AND STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| MICHAEL RAY HOUSE INDIVIDUALLY AND AS ADMINISTRATOR OF THE | ESTATE OF DAVID C HOUSE | C/O ALVIS AND WILLINGHAM LLP-ATTN K RICK ALVIS | 1400 URBAN CENTER DR STE 475 | | BIRMINGHAM | AL | 35242 |
| MICHAEL T JONES 2ND ACTION | PRO SE | 4815 WESTGROVE DR #712 | | | ADDISON | TX | 75001 |
| MICHAEL WILEY | 3062 W. STANLEY RD. | | | | MT. MORRIS | MI | 48458 |
| MICHAEL WILLIAM ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| MICHAELS, JAMES | 331 DALE COUNTY 1 | | | | DALEVILLE | AL | 36322 |
| MICHEL, SUSAN | 4534 CHICKASAW PASS | | | | ST CHARLES | MO | 63304 |
| MICHELIN NA INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| MICHELIN NORTH AMERICA | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 4000 TOWN CENTER, STE. 1800 | | SOUTHFIELD | MI | 48075 |
| MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOODRICH TIRE CO INC) | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| MICHELLE A DAVIS | PO BOX 186352 | | | | SUGAR LAND | TX | 77496-8632 |
| MICHIGAN DEPARTMENT OF ENVIRONMENT QUALITY | C/O CELESTE R GILL | ASSISTANT ATTORNEY GENERAL | 525 W OTTAWA ST | | LANSING | MI | 48933 |
| MICHIGAN REGIONAL COUNCIL OF CARPENTERS | LOCAL 687 AND INTERIOR SYSTEMS, LOCAL 1045 | 3800 WOODWARD AVE STE 1200 | | | DETROIT | MI | 48201 |
| MICHIGAN TRACTOR & MACHINERY C | 24800 NOVI RD | | | | NOVI | MI | 48375-1624 |
| MID CENTURY INS CO | A/S/O TIMOTHY NEMETH 09 FA 7949 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER, LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| MID CENTURY INS CO A/S/O ELIZABETH BARNES 09 FA 7942 | JOYCE GOLDSTEIN | ALTSCHUL GOLDSTEIN GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |
| MIKE PETERS | N8804 HIGHVIEW RD | | | | IXONIA | WI | 53036 |
| MIKESELL, ROY | 329 N SOWARD ST | | | | WINFIELD | KS | 67156-1915 |
| MIKSIK, DAVID | JOHN HANNA & DOUG SCOTT | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, JANETTE | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, JUNE | HANNA & SCOTT LAW OFFICES | PO BOX 11446 | | | SANTA ANA | CA | 92711-1446 |
| MILAN METAL SYSTEMS LLC | 555 PLATT RD | | | | MILAN | MI | 48160 |
| MILES PRESS INC, THE | RE: MILES PRESS INC, THE | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| MILL POND SITE GROUP | BY AND THROUGH ITS INDIVIDUAL MEMBERS | C/O ICE MILLER LLP | ATTN: BEN T CAUGHEY | ONE AMERICAN SQUARE, SUITE 3100 | INDIANAPOLIS | IN | 46282 |
| MIMIC STUDIOS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 207 W LOS ANGELES AVE #133 | | | MOORPARK | CA | 93021-1824 |
| MINARIK, GEORGE | 55955 CANDACE LN | | | | MISHAWAKA | IN | 46545-7539 |
| MINGS, DERRICK | 520 CAMBERTREE WAY | | | | NEWPORT NEWS | VA | 23608-1626 |
| MINTON, EDNA | 800 THOMAS LN | C/O PO BOX 169 | | | LILLIAN | TX | 76061-0169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRNA TOBIAS | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | | CORPUS CHRISTI | TX | 78470 |
| MISHOE, JUDY | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | JEFF KLUSMEIER | ATTORNEY GENERALS OFFICE | PO BOX 899 | | JEFFERSON CITY | MO | 65102 |
| MISSOURI HEAT TREAT INC | 55 MAY RD | PO BOX 362 | | | WENTZVILLE | MO | 63385-3312 |
| MISTY LEWIS SPEEGLE | C/O K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | | BIRMINGHAM | AL | 35242 |
| MITCHELL R CANTY | 8146 REYNOLDSWOOD DRIVE | | | | REYNOLDSBURG | OH | 43068 |
| MITCHELL, DEITRIC | C/O ANAKANI & ASSOCIATES | ATTN: E.J. ANAKANI | 8303 SOUTHWEST FWY STE 970 | | HOUSTON | TX | 77074-1621 |
| MITCHELL, JACKIE | 8958 GATEWOOD CIR | | | | JONESBORO | GA | 30238-4663 |
| MLADENOVIC, LJUBISA | 3720 WINDEMERE DR | | | | ANN ARBOR | MI | 48105-2868 |
| MOBLEY, PAULA | 2949 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3924 |
| MODCOMP INC | C/O RAUL GASTESI JR ESQ | GASTESI & ASSOCIATES P A | 8105 NW 155TH STREET | | MIAMI LAKES | FL | 33016 |
| MOHAMMAD HUSSAIN | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| MONICA O LLAMAS, IND & ANF OF GERALD DANIEL, | KARLA LORENA & DANIEL LLAMAS EST OF G LLAMAS | C/O GONZALEZ & ASSOCIATES LAW FIRM, LTD | 817 E ESPERANZA AVE | | MCALLEN | TX | 78501 |
| MONTANO, MARIBELLE | PO BOX 79 | | | | BUFFALO | TX | 75831-0079 |
| MONTGOMERY CTY, OHIO & THE MONTGOMERY CTY | SOLID WASTE DIST.   DOUGLAS TROUT, ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 |
| MONTGOMERY, THERESA | 5417 ASH AVE | | | | RAYTOWN | MO | 64133-2813 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN CHRISTOPHER R BELMONTE | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| MOORE, ASHLEY | 1211 W SPENCER AVE | | | | MARION | IN | 46952-3416 |
| MOORE, TESSA | 6800 ARAPAHO RD. #2069 | | | | DALLAS | TX | 75248 |
| MORAN, DENA | 812 RHOADS DR | | | | SPRINGFIELD | PA | 19064-1612 |
| MORAN, VERA WILLIAMS | 2695 MACKEYVILLE ROAD | | | | HAMBLETON | WV | 26269-9338 |
| MORGAN, BAILEY | 7364 W RIDGE CIR | | | | SHERWOOD | AR | 72120-3695 |
| MORGAN, CONNIE | 1566 WESTERN AVE | | | | TOLEDO | OH | 43611 |
| MORICZ, JOSEPH AND ELEANORA | C/O LAWRENCE E. DOLAN, P.A. | 501 E CHURCH ST | | | ORLANDO | FL | 32801-2808 |
| MORRISON, ANTHONY | 7030 S MAPLEWOOD | | | | CHICAGO | IL | 60629 |
| MORRISVILLE BOROUGH POLICE DEPARTMENT | SHAW, TOM | 961 POTTSTOWN PIKE | | | CHESTER SPRINGS | PA | 19425-3510 |
| MOSBEY, JUDY | C/O BRIAN SONDES | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 |
| MOTOROLA COMMUNICATIONS ENTERPRISE | ATTN TERESA TRAGER | 1301 E ALGONQUIN RD STE A2 | | | SCHAUMBERG | IL | 60196 |
| MOXEI, PATRICIA | 3821 SW 27TH STREET | | | | HOLLYWOOD | FL | 33403-1629 |
| MRM INC | PO BOX 354 | | | | NOVI | MI | 48375 |
| MS SARAHJUAN GILVARY | ATTN: ERIC G ZAJAC, ESQUIRE | ZAJAC & ARIAS, LLC | 1818 MARKET ST, 30TH FLOOR | | PHILADELPHIA | PA | 19103 |
| MTECH ASSOCIATES LLC | C/O KATHLEEN H. KLAUS | MADDIN HAUSER | 28400 NORTHWESTERN HIGHWAY | 3RD FLOOR | SOUTHFIELD | MI | 48034 |
| MTECH ASSOCIATES, LLC | C/O KATHLEEN H. KLAUS | MADDIN HAUSER | 28400 NORTHWESTERN HIGHWAY | 3RD FLOOR | SOUTHFIELD | MI | 48034 |
| MTECH ASSOCIATES, LLC | C/O KATHLEEN H. KLAUS | MADDIN HAUSER | 28400 NORTHWESTERN HIGHWAY | 3RD FLOOR | SOUTHFIELD | MI | 48034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULDOON, BRENDA | 52 LIBERTY STREET | | | | SWANTON | VT | 05488 |
| MULLINS MOTORS INC | C/O CARL MEARES | PO BOX 187 | | | FAIR BLUFF | NC | 28439 |
| MULLINS, WOODROW | 1826 KY ROUTE 1498 | | | | BEVINSVILLE | KY | 41606-9055 |
| MURPHY COMPANY | ROBERT L. KOESTER | 1233 N. PRICE ROAD | | | ST. LOUIS | MO | 63132 |
| MURPHY TINA | 5701 63RD AVE W | | | | MUSCATINE | IA | 52761-6006 |
| MURPHY, TARA | 422 BULLITT RD | | | | SIMPSONVILLE | KY | 40067-6642 |
| MUSHANEY, LEATRICE | 5267 W HIGHWAY 88 | | | | ODEN | AR | 71961-8225 |
| MXENERGY | PO BOX 659583 | | | | SAN ANTONIO | TX | 78265-9583 |
| MYERS, DOROTHY | 850 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3021 |
| MYRICK, TOMMY | 7120 S COLES AVE APT 1 | | | | CHICAGO | IL | 60649-2646 |
| NAGEL RICE, LLP | FOR THE BENEFIT OF THE BALINTULO AND BOTHA CLAIMANTS | SAMUEL ZOYISILE MALI, ET AL ATTN: DIANE E SAMMONS ESQ. | NAGEL RICE LLP | 103 EISENHOWER PKWY | ROSELAND | NJ | 07068 |
| NANCY FISHER AND BRYAN FISHER | ATTN ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER P C | 205 PARK CENTRAL EAST STE 511 | | SPRINGFIELD | MO | 65806-1324 |
| NANCY FREELS | 706 GLENDALE ST | | | | BENTON | IL | 62812 |
| NANCY HARKE | N146 PINECREST BLD | | | | APPLETON | WI | 54915 |
| NANCY M HUNT | 106 MT. OLYMPUS CT. | | | | ST. PETERS | MO | 63376 |
| NANG FRANKLIN | PO BOX 92 | | UBON FA 41000 THAILAND | | | | |
| NAPLETON INVESTMENT PARTNERSHIP LP | 406 NORTH MONROE | | | | HINSDALE | IL | 60521 |
| NAPOLEON, TROY | 1001 S 17TH ST | | | | CHICKASHA | OK | 73018-3909 |
| NATALIA COOPER | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| NATALIA TORRES | 4506 N. 12TH ST. | | | | PHOENIX | AZ | 85014 |
| NATALIE DANIELS | ATTN  LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| NATHAN ARCHER | 1550 PONTIUS RD | | | | CIRCLEVILLE | OH | 43313 |
| NATHAN BAKER A MINOR BY HIS CONSERVATORS REBECCA BAKER & MARY BAKER | C/O LINDA B WILLIAMSON, ESQ | 2700 N CENTRAL AVE, STE 1400 | | | PHOENIX | AZ | 85004-1133 |
| NATIONAL AIR FILTER EFT SERVICE CO OF NEW JERSEY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 6600 | | | CARLSTADT | NJ | 07072-0600 |
| NATIONAL FFA FOUNDATION | 6060 FFA DR | | | | INDIANAPOLIS | IN | 46268 |
| NATIONAL GRID | PO BOX 960 | | | | NORTHBOROUGH | MA | 01532 |
| NATIONAL GRID USA, NIAGARA MOHAWK POWER CORPORATION | PO BOX 549285 | | | | WALTHAM | MA | 02454-9285 |
| NATIONAL SIGNAL CORP | 47433 RYAN RD | PO BOX 182003 | | | SHELBY TOWNSHIP | MI | 48318-2003 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | RANDALL W MAY, MANAGING COUNSEL | CRAIG MABBETT, SUBROGATION MANAGER | NATIONWIDE INSURANCE | ONE NATIONWIDE PLAZA 2-5-15 | COLUMBUS | OH | 43215 |
| NAVISTAR INC | C/O MICHAEL K MCCRORY | BARNES & THORNBURG LLP | 11 S MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 |
| NCR CORPORATION | MATTHEW A HAMERMESH ESQUIRE | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE 27TH FLOOR | | PHILADELPHIA | PA | 19103 |
| NCR CORPORATION | MATTHEW A HAMERMESH ESQUIRE | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE 27TH FLOOR | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NCR CORPORATION | ATTN: MATTHEW A HAMERMESH, ESQ | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE, 27TH FL | | PHILADELPHIA | PA | 19103 |
| NCR CORPORATION | ATTN: MATTHEW A HAMERMESH, ESQ | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE, 27TH FL | | PHILADELPHIA | PA | 19103 |
| NEAL ROOT & CO INC | 64 PEABODY ST | | | | BUFFALO | NY | 14210-1523 |
| NEAL, DANIEL | EVANS & DIXON LLC | 1717 E REPUBLIC RD APT C | | | SPRINGFIELD | MO | 65804-6588 |
| NELCY GUADALUPE IREVINO | C/O LAW OFFICE OF VALDEZ MARTINEZ MONARREZ PLLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| NELKE, ARTHUR G | C/O WATTEL & YORK, LLC | 2175 NORTH ALMA SCHOOL ROAD #B107 | | | CHANDLER | AZ | 85224-2881 |
| NELSON GLEN | NELSON, GLEN | 2074 STAFFORD RD | | | OTTAWA | KS | 66067-8308 |
| NELSON TROY | NELSON, TROY | 157 HICKORY CT | | | FARMINGTON | MN | 55024-1564 |
| NELSON, DEREK | YOST & BAILL C/O LAWRENCE M BAILL | US BANK PLAZA | 220 SO. 6TH ST. STE 2050 | | MINNEAPOLIS | MN | 55402 |
| NEVILLE & ADA PIKE | C/O BENSON MYLES | ATTN: DAVID BAIRD, Q.C. | P.O. BOX 1538 | ST. JOHN'S, NL A1C 5N8 CANADA | | | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | C/O ATTORNEY GENERAL OF NEW JERSEY | ATTN: ROGER BUTLER | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET STREET PO BOX 093 | TRENTON | NJ | 08625-0093 |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | C/O MCCARTER & ENGLISH, LLP | ATTN: CHARLES A. STANZIALE, JR. | FOUR GATEWAY CENTER, 100 MULBERRY STREET | | NEWARK | NJ | 07102 |
| NEW UNITED MOTOR MANUFACTURING INC | KIRKLAND & ELLIS LLP | C/O RICHARD M. CIERI | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022-4611 |
| NEW UNITED MOTOR MANUFACTURING INC | C/O KIRKLAND & ELLIS LLP | ATTN RICHARD M. CIERI | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022-4611 |
| NEW UNITED MOTOR MANUFACTURING INC | 47001 BENICIA STREET | | | | FREMONT | CA | 94538 |
| NEW YORK STATE DEPARTMENT OF HEALTH | C/O NYS OFFICE OF THE ATTORNEY GENERAL | ATTN: AAG NEAL S MANN | 120 BROADWAY | | NEW YORK | NY | 10271 |
| NEWTON AKEEM | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH, 7TH FLOOR | | | RUTHERFORD | NJ | 07070 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY LLP | ONE PARK PLACE 300 SOUTH STATE ST | ATTN: SUSAN R KATZOFF ESQ | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY, LLP | ATTN: SUSAN R KATZOFF, ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | ATTN: SUSAN R KATZOFF, ESQ | C/O HISCOCK & BARCLAY, LLP | ONE PARK PLACE, 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 |
| NICHOLAS BECKER | 220 S ALDER CREEK DR | | | | ROMEOVILLE | IL | 60446 |
| NICHOLAS LUISI | 4636 W. DELTA AVENUE | | | | VISALIA | CA | 93291-9218 |
| NICHOLE BROWN | 3425 FRONTIER ST | | | | CHEYENNE | WY | 82001-5934 |
| NICOLE GARMISE | ATTN EDWARD A GENZ ESQ | C/O MONTENEGRO THOMPSON MONTENEGRO & GENZ PC | 531 BURNT TAVERN RD | | BRICK | NJ | 08724 |
| NICOLE SAVINO | C/O BISNAR/CHASE LLP | 1301 DOVE ST, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| NICOTRA, FRANK | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA LLP | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| NIELSEN ONLINE | ATTN: CATHI LENIHAN | 85 BROAD STREET | | | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIJECT SERVICES COMPANY | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19801 |
| NIKI JUNSO | C/O LAW OFFICES OF GAVIN MURPHY PLLC | ATTN: GAVIN MURPHY, ESQ | 2722 3RD AVENUE NORTH, SUITE 400 | | BILLINGS | MT | 59101 |
| NIKI JUNSO | C/O LAW OFFICES OF GAVIN MURPHY, PLLC | ATTN: GAVIN MURPHY, ESQ. | 2722 3RD AVENUE NORTH | SUITE 400 | BILLINGS | MT | 59101 |
| NIPSCO  MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| NISCAYAH, INC | PO BOX 905539 | | | | CHARLOTTE | NC | 28290-5539 |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | WINNE, BRUCE C | 1565 SPRUCE CANYON DR | | | PRESCOTT | AZ | 86303-7258 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | WEBB, BILLY | 12026 CHRISTOPHERS WALK CT | | | HOUSTON | TX | 77089-2151 |
| NIVER, THEODORE J | 2096 TIMBER TRL | | | | NATIONAL CITY | MI | 48748-9513 |
| NIXON PEABODY LLP | CHEM TROL SETTLEMENT | ONE EMBARCADERO CENTER, 18TH FL. | ATTN LOUIS J. CISZ, III, ESQ. | | SAN FRANCISCO | CA | 94111-3600 |
| NJ DEPARTMENT OF ENVIRONMENTAL PROTECTION | RACHEL JEANNE LEHR, DAG | DIVISION OF LAW | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET STREET, PO BOX 093 | TRENTON | NJ | 08625-0093 |
| NJM INSURANCE CO | NJM | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 |
| NL INDUSTRIES | TRACEE THOMAS | 5430 LBJ FREEWAY SUITE 1700 | | | DALLAS | TX | 75240 |
| NL INDUSTRIES INC | TRACEE THOMAS | NL INDUSTRIES INC | 5430 LBJ FREEWAY SUITE 1700 | | DALLAS | TX | 75240 |
| NL INDUSTRIES INC | TRACEE THOMAS | 5430 LBJ FREEWAY SUITE 1700 | | | DALLAS | TX | 75240 |
| NL INDUSTRIES INCORPORATED | TRACEE THOMAS | 5430 LBJ FREEWAY SUITE 1700 | | | DALLAS | TX | 75240 |
| NOBLE INTERNATIONAL LTD | C/O JEFFERIES LEVERAGED CREDIT PRODUCTS, | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| NOELIA MEDINA GONZALEZ | NOELIA MEDINA GONZALEZ | C/O JASON A ITKIN | ARNOLD & ITKIN LLP | 1401 MCKINNEY STREET SUITE 2550 | HOUSTON | TX | 77010 |
| NON-PUBLIC-THIRD-PARTY JOINT DEFENSE GROUP IN NJDEP V OCCIDENTAL CHEMI | ERIC B ROTHENBERG, ESQ | O'MELVENY & MYERS, LLP | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 |
| NORA E LANNING | 1220 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902 |
| NORBAC III INTERNATIONAL CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4175 FREIDRICH LN STE 100 | | | AUSTIN | TX | 78744-1013 |
| NORMA DANIELSON | 5441 DUNE DRIFT DR | | | | WEST OLIVE | MI | 49460 |
| NORMAN FORESTER | RE: NORMAN FORESTER | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| NORMENT, JEFFREY | 19650 EDGEWATER DR | | | | GOSHEN | IN | 46526-8976 |
| NORTH AMERICAN PRODUCTS CORP | LOCK BOX # 1396 | 1396 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0013 |
| NORTH DELAWARE PRINTING INC | 645 DELAWARE ST | | | | TONAWANDA | NY | 14150-5352 |
| NORTH SHORE GAS COMPANY | C/O STEPHEN H ARMSTRONG | JENNER & BLOCK LLP | 353 N CLARK STREET | | CHICAGO | IL | 60654 |
| NORTHERN INSURANCE COMPANY OF NEW YORK | PATRICK M KENNELL | COZEN OCONNOR | 16TH FLOOR 45 BROADWAY | | NEW YORK | NY | 10006 |
| NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP. | C/O GABRIEL CALVO | 7555 COLSHIRE DRIVE | M/S C-4S1 | | MCLEAN | VA | 22102 |
| NORTHSIDE SANITARY LANDFILL TR | C/O BARNES & THORNBURG | ATTN JOHN KYLE | 11 S MERIDIAN STREET | | INDIANAPOLIS | IN | 46204-3506 |
| NORTHWEST NATURAL GAS OR | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHWOOD DOOR | 30733 DROUILLARD ROAD | PO BOX 563 | | | WALBRIDGE | OH | 43465 |
| NOTHWEHR MEAGHAN | ATTN: THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 WEST MADISON STREET SUITE 5500 | | CHICAGO | IL | 60602 |
| NOTHWEHR, CHRISTINE | THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 W MADISON ST STE 5500 | | CHICAGO | IL | 60602-4212 |
| NOTHWEHR, LARRY | THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 W MADISON ST STE 5500 | | CHICAGO | IL | 60602-4212 |
| NOVA CONSULTANTS | 21580 NOVI ROAD | SUITE 300 | | | NOVI | MI | 48375-5600 |
| NOVA SCOTIA GUARANTEE CLAIM - 2015 NOTES | | | | | | | |
| NOVA SCOTIA GUARANTEE CLAIM - 2023 NOTES | | | | | | | |
| NOVA SCOTIA WIND-UP CLAIM - 2015 NOTES | ATTN PETER WEDLAKE FCIRP | SUITE 315 TOWER 1 | 7001 MUMFORD ROAD | B3L4N9 HALIFAX NOVA SCOTIA CANADA | | | |
| NOVA SCOTIA WIND-UP CLAIM - 2023 NOTES | ATTN PETER WEDLAKE FCIRP | SUITE 315 TOWER 1 | 7001 MUMFORD ROAD | B3L4N9 HALIFAX NOVA SCOTIA CANADA | | | |
| NOVAK, EUGENE | 121 KING PHILIP RD | | | | WORCESTER | MA | 01606-2371 |
| NUNEZ, JOEL TORRES | MORENO BECERRA & GUERRERO P.L.C. | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| NUNEZ, LUZ HELENA | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| NUSBAUM, TOSHIA | C/O CHAD A SWANSON | 3151 BROCKWAY RD | | | WATERLOO | IA | 50701 |
| NYC DEPT OF FINANCE PARKING VIOLATIONS | CITY OF NEW YORK, DEPT OF FINANCE | 59 MAIDEN LANE, 28TH FL | | | NEW YORK | NY | 10038 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ | ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITAL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ | ASSTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | 18 COUNTRY CLUB LN | VOORHEESVILLE | NY | 12186-9649 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | 18 COUNTRY CLUB LN | VOORHEESVILLE | NY | 12186-9649 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | 18 COUNTRY CLUB LN | VOORHEESVILLE | NY | 12186-9649 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | 18 COUNTRY CLUB DR | VOORHEESVILLE | NY | 12186-9649 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | 18 COUNTRY CLUB LN | VOORHEESVILLE | NY | 12186-9649 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | 18 COUNTRY CLUB LN | VOORHEESVILLE | NY | 12186-9649 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | MAUREEN F. LEARY, AAG | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE NYS ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPT. OF ENVIRONMENTAL CONSERVATION | MAUREEN F. LEARY, AAG | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE NYS ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| NYS DEPT. OF ENVIRONMENTAL CONSERVATION | MAUREEN F. LEARY, AAG | ENVIRONMENTAL PROTECTION BUREAU | OFFICE OF THE NYS ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224 |
| OBERG JOHN | 741 BEAVER ST | | | | ROCHESTER | PA | 15074-1144 |
| OBRIEN, JENNIFER | C/O EDELMAN KRASIN & JAYE PLLC | 1 OLD COUNTRY RD STE 210 | | | CARLE PLACE | NY | 11514-1845 |
| OCE FINANCIAL SERVICES INC | ATTN: LEE-ANN DUDLEY PETERICK | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 |
| OCE FINANCIAL SERVICES INC | ATTN: LEE-ANN DUDLEY PETERICK | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 |
| OCE NORTH AMERICA INC | ATTN: LEE ANN PETERICK | 5600 BROKEN SOUND BLVD | | | BOCA RATON | FL | 33487 |
| ODISHAW & ODISHAW | ATTN: BEN GUIDO | 2200 SUNLIFE PL | 10123 99 ST NW | EDMONTON AB CANADA T5J 3H1 | | | |
| OGILVY RENAULT LLP | 200 BAY ST STE 3800 | SOUTH TOWER | | TORONTO CANADA ON M5J 2Z4 CANADA | | | |
| OGLETREE DEAKINS NASH SMOAK & STEWART P C | ATTN: MARSHA PHILLIPS | 918 S PLEASANTBURG DR | PO BOX 167 | | GREENVILLE | SC | 29602 |
| OHIO DEPT OF COMMERCE DIVN OF FIRE MARSHAL | BUR OF UNDERGROUND STORAGE TANKS | MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL | 30 EAST BROAD STREET 25TH FLOOR | | COLUMBUS | OH | 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL | 30 EAST BROAD STREET 25TH FLOOR | | | COLUMBUS | OH | 43215 |
| OHIO GEAR & TRANSMISSION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33050 LAKELAND BLVD | | | EASTLAKE | OH | 44095-5203 |
| OHIO TRANSMISSION CORP | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1681 |
| OII STEERING COMMITTEE | C/O ALLAN H ICKOWITZ ESQ | NOSSAMAN LLP | 777 S FIGUEROA STREET 34TH FLOOR | | LOS ANGELES | CA | 90071 |
| OKD FOUR, LTD | 250 EAST FIFTH STREET, SUITE 1200 | | | | CINCINNATI | OH | 45202 |
| OLIVER, WAYNE | 2450 WERBE LN APT 190 | | | | CARMICHAEL | CA | 95608-4951 |
| OLIVIA PALMER | 348 HIGHLAND RD | | | | PITTSBURGH | PA | 15235 |
| OLLER, CHERYL | 705 E 4TH ST | | | | PANA | IL | 62557-1661 |
| OLUREMI ADEEYE | 208 HICKORY TRL | | | | RIVERDALE | GA | 30274-3326 |
| OMNI CONTROLS INC | 5864 STERLING DR | | | | HOWELL | MI | 48843-8861 |
| OMNITURE INC | STEPHEN C TINGEY | 36 SOUTH STATE STREET | PO BOX 45385 | | SALT LAKE CITY | UT | 84145-0385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ONETTA BUSH | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| ONEX DEBT OPPORTUNITY FD LTD | ONEX CREDIT PARTNERS, LLC | STEVE GUTMAN | GENERAL COUNSEL | 910 SYLVAN AVENUE, SUITE 100 | ENGLEWOOD CLIFFS | NJ | 07632 |
| ONIEL, PATTY | ONIEL, PATTY (PATTI) | 839 PINEWOOD CIR | | | PRICE | UT | 84501-2016 |
| ONONDAGA COUNTY NEW YORK | LUIS MENDEZ SR DEPUTY COUNTY ATTORNEY | JOHN H MULROY CIVIC CENTER 10TH FLOOR | 421 MONTGOMERY STREET | | SYRACUSE | NY | 13202 |
| OPERATING INDUSTRIES INC LANDFILL | C/O NOSSAMAN LLP | ATTN ALAN H ICKOWITZ ESQ | 777 S FIGEUROA STREET, 34TH  FL | | LOS ANGELES | CA | 90071 |
| OPTIONS PRICE REPORTING AUTHORITY | ATTN: JULIE MENTON | 400 S LA SALLE | | | CHICAGO | IL | 60605 |
| ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH ORTIZ | 2310 NW 120TH TER | | | | PEMBROKE PINES | FL | 33026-1439 |
| OSCAR W LARSON CO | 10100 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48348 |
| OTERO, ROBERT | 12455 STONE BARK TRL | | | | ORLANDO | FL | 32824-7377 |
| OTIS GLOVER II | C/O BOWERY INSITUTIONAL OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| OTTAWA PLACE ASSOCIATES LLC | C/O RICHARD KRUGER ESQ | JAFFE RAITT HEUER & WEISS PC | 27777 FRANKLIN RD STE 2500 | | SOUTHFIELD | MI | 48034 |
| OTTAWA RIVER GROUP | C/O RALPH E CASCARILLA ESQ | WALTER & HAVERFIELD LLP | 1301 E 9TH STREET STE 3500 | | CLEVELAND | OH | 44114 |
| OVERSTREET CATHY SUE | 9619 HWY 84 EAST | | | | JENA | LA | 71342 |
| OVERSTREET, KATLYN | HARRINGTON BILLY JOE LAW OFFICES OF | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OVERSTREET, MEGAN | HARRINGTON BILLY JOE LAW OFFICES OF | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OWEN AND WANTA HANKS | C/O JASON A ITKIN | ARNOLD & ITKIN LLP | 1401 MCKINNEY STREET STE 2550 | | HOUSTON | TX | 77010 |
| OWENS, TIMOTHY | 1100 HIP POCKET RD | | | | PEACHTREE CITY | GA | 30269-2025 |
| OWENS-ILLINIOS INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| OZRE GREENVILLE LLC | 150 EXECUTIVE CENTER DRIVE, #B10 | | | | GREENVILLE | SC | 29615 |
| PACIFIC GAS & ELECTRIC COMP CA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 |
| PACIFIC SELECT FUND FLOATING RATE LOAN PORTFOLIO | C/O PACIFIC SELECT FUND | ATTN ROBIN S YONIS, GENERAL COUNSEL | 700 NEWPORT CENTER DR | | NEWPORT BEACH | CA | 92660 |
| PACKAGE DESIGN & SUPPLY INC | 1014 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1535 |
| PAIGE, LINDA | 105 PRIVATE ROAD, UNIT 13987 | | | | HOOKS | TX | 75561 |
| PALACIOS, USVALDO | 14149 S WESTERN AVE LOT 543 | | | | DIXMOOR | IL | 60426 |
| PALMA, OLIVIA | 348 HIGHLAND RD | | | | PITTSBURGH | PA | 15235-3011 |
| PALMER, SHARON | 2463 CHAUNCEY LANE | | | | MARIETTA | GA | 30064 |
| PALMERI, LOUIS | 105 W 6TH ST | | | | BAY MINETTE | AL | 36507-4446 |
| PAM DENNI | 16333 GREEN TREE BLVD # 2698 | | | | VICTORVILLE | CA | 92395-6500 |
| PARKER HANNIFIN CORPORATION | ATTN T MEYER | 5035 PARKLAND BLVD | | | CLEVELAND | OH | 44124 |
| PARKER, BRITTANY | JAMES KING | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| PARKER, JEFF | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| PARKS, JEAN AND PARKS GARY | 4325 W DAYBREAK | | | | JOPLIN | MO | 64801-7705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARNASS, LUIS | 1272 BONSAI CIR | | | | CORONA | CA | 92882-8346 |
| PARTICIPATING UNION GM BANKRUPTCY CLAIM HEALTH CARE REIMBURSEMENT TRST | UNITED STEEL WORKERS | ATTN: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | PITTSBURGH | PA | 15222 |
| PARTICIPATING UNION GM BANKRUPTCY CLAIM HEALTH CARE REIMBURSEMENT TRST | INT'L ASS'N OF MACHINISTS AND AEROSPACE WORKERS | PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: F. PERILLO AND M. GOLDSTEIN ROBBINS, ESQ. | 1555 N. RIVERCENTER DR., SUITE 202 | MILWAUKEE | WI | 53212 |
| PAS – OSWEGO SITE ENVIRONMENTAL REMEDIATION TRUST | C/O DE MAXIMIS, INC | 450 MONTBROOK LANE | | | KNOXVILLE | TN | 37919 |
| PASSMORE, LEBACCA | 1924 HIGHWAY 356 | | | | BEE BRANCH | AR | 72013-9402 |
| PATRICIA BUSHEY | 816 TURTLE CREEK DR | | | | ROGERS | AR | 72756-2016 |
| PATRICIA CLINE | 817 ROCKINGHAM RD. | | | | LAKELAND | FL | 33809 |
| PATRICIA CRAIG | 5637 FOX RIDGE DR | | | | CLARKSTON | MI | 48348 |
| PATRICIA FRUTOS | C/O LAW OFFICES OF SAYRE AND LEVITT | ATTN: FEDERICO SAYER ATTORNEY AT LAW | 220 E GRANT ST #83 | | SANTA MARIA | CA | 93454 |
| PATRICIA JOHNSON | PO BOX 36226 | | | | RICHMOND | VA | 23235-8005 |
| PATRICK COCHRANE | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | | PHOENIX | AZ | 85018 |
| PATRICK SCROGIN | C/O RICHARD E. GENTER, ESQUIRE | 610 YORK ROAD | SUITE 200 | | JENKINTOWN | PA | 19046 |
| PATTEN ADRIEN | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| PATTON BOGGS LLP | 2550 M ST NW | | | | WASHINGTON | DC | 20037-1309 |
| PAUL EDWARD HIVES ESTATE OF SHARON DENISE HIVES DECEASED, | RE: PAUL EDWARD HIVES ESTATE OF SHARON DENISE HIVES DECEASED, | C/O WHITEBOX ADVISORS, LLC | ATTN: DALE WILLENBRING | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416-4675 |
| PAUL GRIMMETT | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| PAUL HAAS | 2623 S 12TH ST | | | | IRONTON | OH | 45638 |
| PAULINE DEMASSI | C/O JAN ALAN BRODY ESQ | CARELLA, BYRNE, BAIN, GILFILLIAN, ET AL. | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| PAVLOS, KAREN | 278 LOWELL STREET APT 2 | | | | SOMERVILLE | MA | 02145 |
| PAYNE JOHN EDWARD | LAMAR B. BROWN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| PAYNE JOHN EDWARD | LAMAR B. BROWN | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| PCS PHOSPHATE COMPANY INC. | ATTN: DANIEL DARRAGH ESQ. COHEN AND GRIGSBY | WARD REMOVAL ACTION PARTIES | 625 LIBERTY AVE | | PITTSBURGH | PA | 15222-3152 |
| PEDRO NINO ORTIZ AS SPECIAL ADMIN ESTATE OF | MARIA DEL SOCORRO ORTIZ GUAJARDO DECEASED | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA SUITE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| PEDRO NINO ORTIZ AS SPECIAL ADMIN THE ESTATE | OF PEDRO NINO NINO OCHOA DECEASED | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| PEDRO NINO ORTIZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO, HOPKINS, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| PEGGY BRINKLEY O/B/O BRITTANY BAKER | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS STREET | SUITE 2785 | NEW ORLEANS | LA | 70130 |
| PEGGY BRINKLEY O/B/O CAMERON CRAFTS | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 1100 POYDRAS STREET SUITE 2785 | | NEW ORLEANS | LA | 70130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY L JERNIGAN | 9738 STATE HWY 104 | | | | FAIRHOPE | AL | 36532 |
| PENINSULAR CYLINDERS CO LLC | 27650 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2759 |
| PENN NATIONAL INSURANCE COMPANY | PO BOX 2361 | ATTN: LEGAL DEPT | | | HARRISBURG | PA | 17105 |
| PENN POWER A FIRST ENERGY COM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| PENNINGTON ROBERT | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| PENNY, AMANDA | 6118 WAKE FOREST RD | | | | DURHAM | NC | 27703-9782 |
| PEREGRINA, BRIANA | 1168 BIRKS LN | | | | VIRGINIA BEACH | VA | 23464-5830 |
| PEREIRA, FRANK W | RE: PEREIRA, FRANK W | ATTN: CLAUDIA BORG | 461 FIFTH AVENUE, 14TH FLOOR | | NEW YORK | NY | 10017 |
| PEREZ, KARINA | MORENO BECERRA & GUERRERO PLC | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| PERFECT PREFORMANCE PRODUCTS INC | 2501 LUDELLE ST | | | | FORT WORTH | TX | 76105-1036 |
| PERFORMANCE DO BRASIL S/C LTDA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13615 S DIXIE HIGHWAY | #366 | | MIAMI | FL | 33176-7254 |
| PERNELL, JAMES | 1233 FRANKLIN LN | | | | HENDERSON | NC | 27537-6270 |
| PERRY F VICK | 6964 LAKEVIEW DR | | | | HANOVERTON | OH | 44423 |
| PERRY, EVELENE | 2058 PIPELINE LN | | | | SONTAG | MS | 39665-7038 |
| PETERSON, DANIEL E | DANIEL PETERSON, PERSONAL REPRESENTATIVE | GILREATH & ASSOCIATES | PO BOX 1270 | 550 MAIN ST, STE 600 | KNOXVILLE | TN | 37901-1270 |
| PETRITA LLAMAS | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH | | | BROWNSVILLE | TX | 78520 |
| PETROCCI, DANE | ALI PAPPAS & COX P.C. | 614 JAMES ST STE 100 | | | SYRACUSE | NY | 13203-2683 |
| PETTIES, OLIVET | PO BOX 426 | | | | LEGGETT | TX | 77350-0426 |
| PEYTON FORESTER SMITH | C/O BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | ATTN VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS, 28TH FL, STE 2807 | | NEW YORK | NY | 10019 |
| PFAFF, TERESA | 10145 W. COLDSPRING RD., #109E | | | | GREENFIELD | WI | 53228 |
| PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN COMPANY | C/O JOHN DUNN | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER | 111 LYON ST, NW | GRAND RAPIDS | MI | 49503 |
| PHENOMENEX INC | 411 MADRID AVENUE | | | | TORRANCE | CA | 90501 |
| PHILADELPHIA PARKING AUTHORITY | ATTN: NORMA FOGEL | 3101 MARKET STREET | | | PHILADELPHIA | PA | 19104 |
| PHILIP SERVICES PRP GROUP | ATTN WILLIAM W TOOLE | ROBINSON BRADSHAW & HINSON | 101 N TRYON ST | | CHARLOTTE | NC | 28246-0106 |
| PHILIP SERVICES PRP GROUP | ATTN WILLIAM W TOOLE | ROBINSON BRADSHAW & HINSON PA | 101 N TRYON ST | | CHARLOTTE | NC | 28246-0106 |
| PHILLIPS DAVIS, CONNIE | COSKY FRANCIS A | 214 W MAIN ST STE 104 | | | MOORESTOWN | NJ | 08057-2345 |
| PHILLIPS LYNETTE | PHILLIPS, LYNETTE | 920 LIDO LN | | | BLYTHE | CA | 92225-2882 |
| PHILLIPS, CHLOE | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| PHILLIPS, JAMES | PO BOX 1451 | | | | INDIANOLA | MS | 38751 |
| PICKETT JAMES | 8601 S UNION AVE | | | | CHICAGO | IL | 60620-2138 |
| PIEDMONT NATURAL GAS COMPANY | ATTN:  CBO/BANKRUPTCY | 4339 S TRYON STREET | | | CHARLOTTE | NC | 28217-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL MILOR DEC'D | ATTN RAYMOND R REID JR ESQ | C/O PAJCIC AND PAJCIC PA | ONE INDEPENDENT DR  STE 1900 | | JACKSONVILLE | FL | 32202 |
| PILAR NAVARRETE IND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES | OF JOSEFINA NAVARRETE ON ATTACHED LIST | C/O MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD SUITE 800 | HOUSTON | TX | 77056 |
| PILLOWS, UNDRA | 6029 KATHRYN LN | | | | MATTESON | IL | 60443-1175 |
| PINE JEFFREY | PINE, JEFFREY | 699 SILVER SANDS RD | | | EAST HAVEN | CT | 06512-4635 |
| PIONEER METAL FINISHING CORP | PO BOX 28440 | | | | GREEN BAY | WI | 54324-0440 |
| PISTON SLAP CLASS MEMBERS BANKRUPTCY SETTLEMENT | GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL) | ATTN A J DE BARTOLOMEO ESQ | COURT-APPROVED CLASS COUNSEL IN JASON ANDERSON V GENERAL MOTORS CORP | 601 CALIFORNIA ST SUITE 1400 | SAN FRANCISCO | CA | 94108 |
| PITTMAN, ELOUISE | VALERIE PITTMAN | P.O. BOX 55375 | | | ATLANTA | GA | 30308-2919 |
| PITTMAN, KEVIN | 922 COUNTRY CLUB DR | | | | SAINT LOUIS | MO | 63121-2447 |
| PLETCHER MOTOR COMPANY, INC. | 1001 W PIKE ST | | | | GOSHEN | IN | 46526-2035 |
| PLETCHER RODNEY C | 1001 W PIKE ST | | | | GOSHEN | IN | 46526-2035 |
| PLI LLC | 1509 RAPIDS DRIVE | | | | RACINE | WI | 53404-2383 |
| PLOUFFE, DANIEL C | 8600 RIVER RD | | | | MARINE CITY | MI | 48039 |
| PNC EQUIPMENT FINANCE, LLC | LISA M MOORE, VP | 995 DALTON AVE | | | CINCINNATI | OH | 45203 |
| POLLARD, STEVE | 5419 E 96TH ST N | | | | SPERRY | OK | 74073-4535 |
| POOLE, DAMIENE | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| POPEJOY, STEPHANIE | 1837 HIGHWAY 69A | | | | CAMDEN | TN | 38320-1179 |
| PORTER, DANA SUE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| POTTER, CAROLE | 1015 RICHVIEW CIRCLE | | | | CARROLLTON | TX | 75007 |
| POWER LUBE INJECTION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4051 | | | RACINE | WI | 53404 |
| POWER-MOTION SALES INC | C/O BLUE HERON MICRO OPPORTUNITIES FUND, | CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | | SURFSIDE BEACH, | SC | 29587 |
| POWERS, SCOTT | 6612 183RD ST | | | | CHIPPEWA FALLS | WI | 54729-6435 |
| POWERTECH SYSTEMS | 7030 CLOISTER ROAD | | | | TOLEDO | OH | 43617 |
| PRATT, MORRIS | 1218 W 4800 S | | | | TAYLORSVILLE | UT | 84123-4321 |
| PRECISION LABEL SPECIALIST INC | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328-1141 |
| PREFORM SEALANTS | 800 BAVARIA ROAD | | | | TWINSBURG | OH | 44081 |
| PRESUTTI, DOMINIC | 1101 VIRGINIA AVE | | | | MIDLAND | PA | 15059-1734 |
| PRICE, EVAN | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| PRICE, FRANCIS | TIA KENNEDY | 3625 CLAIRMONTE | | | BIRMINGHAM | AL | 35222 |
| PRICE, MICHAEL | 13464 LAKE SHORE DR | | | | FENTON | MI | 48430-1024 |
| PRIDEMORE, ALEXY | PRIDEMORE, ALEXY | 11966 OLD MILL RD | | | ENGLEWOOD | OH | 45322-9723 |
| PRODUCTION TOOL CO OF CLEVELAND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9002 DUTTON DR | | | TWINSBURG | OH | 44087-1931 |
| PROGRESSIVE AMERICAN INSURANCE | ATTN: STEVEN J JACOBSON, ESQ. | 5701 N PINE ISLAND RD, STE 320 | | | TAMARAC | FL | 33321-4400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROGRESSIVE CASUALTY AS SUBROGEE OF DENNIS IMBER | ATTN: STACEY STANKUS OR ALAN SCAIA | 5920 LANDERBROOK DRIVE | | | MAYFIELD HEIGHTS | OH | 44124 |
| PROGRESSIVE EXPRESS INS. CO. | ATTN: STEVEN J JACOBSON, ESQ. | 5701 N PINE ISLAND RD, STE 320 | | | TAMARAC | FL | 33321-4400 |
| PROSERVICE MACHINE LTD | 10835 TELEGRAPH ROAD | | | | ERIE | MI | 48133-9749 |
| PROSTAR PEST SVCS INC | 5677 S TRANSIT RD #300 | | | | LOCKPORT | NY | 14094-5842 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE | P O BOX 740933 | | | DALLAS | TX | 75374 |
| PULICE, ROBERT | PO BOX 2308 | | | | WEIRTON | WV | 26062 |
| PUND, LACI | 7270 WILFRED ST | | | | SORRENTO | LA | 70778 |
| PURDY KRISTIN | 1961 ARAPAHO CIR | | | | OGDEN | UT | 84403-4648 |
| PURDY, KRISTIN M | C/O FULLER, ROBERT | 1090 NORTH 5900 EAST | POST BOX 835 | | EDEN | UT | 84310 |
| PURE HEALTH SOL / DOLPHIN CAPITAL | PO BOX 644406 | | | | CINCINNATI | OH | 64406 |
| PURE HEALTH SOL / DOLPHIN CAPTIAL | PO BOX 644406 | | | | CINCINNATI | OH | 64406 |
| PUREWATER DYNAMICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30 KALAMATH ST | | | DENVER | CO | 80223-1550 |
| PURNELL, CALVIN H | 2090 PEAR TREE LN | | | | OAKLAND | MI | 48363-2935 |
| QUANTA SITE GROUP | ALLEN G REITER & JAMES M SULLIVAN | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS FL 42 | | NEW YORK | NY | 10019-6040 |
| QUARLES & BRADY LLP | 411 E WISCONSIN AVE | STE. 2350 | | | MILWAUKEE | WI | 53202 |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| QUENTIN ALLEN | C/O BELL LEGAL GROUP LLC | 232 KING STREET | | | GEORGETOWN | SC | 29440 |
| QUINLAN'S EQUIPMENT INC | MR JOHN QUINLAN | 1030 S SUPERIOR ST | PO BOX 459 | | ANTIGO | WI | 54409-0459 |
| QUINN WILLIS O | CHAPMAN LEWIS & SWAN | P O BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINN, WILLIS O | CAROLYN QUINN TOBIAS | C/O JOHN STEVENS | GRENFELL, SLEDGE & STEVENS, PLLC | 1335 LELIA DRIVE | JACKSON | MS | 39216 |
| R & J TRUCKING CO INC | 8063 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6306 |
| R & O TOOL SERVICE INC | ROBERT MCPHERSON | 7708 OLYMPIC PARKWAY | | | SYLVANIA | OH | 43560-4808 |
| R G SMITH CO INC | 1249 DUEBER AVE SW | | | | CANTON | OH | 44706-1635 |
| R L POLK & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 |
| R M WRIGHT COMPANY | 23910 FREEWAY PARK DR | MOVED PER LTR 04/10/03 | | | FARMINGTON HILLS | MI | 48335-2816 |
| RABURN, BARBARA | 2434 18TH AVE N | | | | ST PETERSBURG | FL | 33713-4906 |
| RABY, MAGGIE | 5655 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242-7258 |
| RACHEL A O'BRIEN | 4343 16TH ST SW | | | | LOVELAND | CO | 80537-7861 |
| RACHEL HIGGINS, ESQ | RE: RACHEL HIGGINS, ESQ | ATTN GANNA LIBERCHUK | 301 ROUTE 17, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN | AND NEXT FRIEND EDDIE HUNT | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN | AND NEXT FRIEND EDDIE HUNT | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470-0002 |
| RACHEL L BOODRAM | 116 BARRINGTON HILLS DRIVE | | | | SANDY SPRINGS | GA | 30350 |
| RACQUELISA MOORE | 536 NTH 8TH STREET | | | | GRIFIN | GA | 30223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADA MITUSEV | C/O JOHN MCLEISH | MCLEISH ORLANDO LLP | ONE QUEEN ST E STE 1620 | TORONTO ONTARIO M5C 2W5 | | | |
| RAINEY, RHONDA | C/O SMITH & ALSPAUGH PC | 1100 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 |
| RAMIREZ JEANETTE | RAMIREZ, JEANETTE | 15594 MALLORY CT. | | | MOORPARK | CA | 93021-3250 |
| RAMONA BUTTERFIELD | 34 OCEAN PARK ROAD #11 | | | | SACO | ME | 04072 |
| RAMOS, MARISOL | 905 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19111-4104 |
| RAPIDS TUMBLE FINISH INC | ATTN: LOUANN LOOMIS | 1607 HULTS DR | | | EATON RAPIDS | MI | 48827-9500 |
| RAQUEL HERNANDEZ AS REP OF THE ESTATE OF HECTOR HERNANDEZ | DECEASED ET AL | C/O JAMES H. HADA, SICO, WHITE, HOELSCHER & BRAUGH, L.L.P., | CITYCENTRE ONE, 800 TOWN & COUNTRY BLVD., SUITE 300 | | HOUSTON | TX | 77024 |
| RAQUEL MILLER | DAVID R LIRA | GIRARDI KEESE | 1126 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90017 |
| RASHAAD CALHOUN | 2043 PINTAIL COVE | | | | LITHONIA | GA | 30058 |
| RASHIDA TAYLOR | 317 WARWICK AVENUE APT. 201 | | | | OAKLAND | CA | 94610 |
| RASMUSSEN SITE REMEDIATION GROUP | GONZALEZ SAGGIO & HARLAN, LLP C/O NED WITTE | 225 EAST MICHIGAN STREET | FOURTH FLOOR | | MILWAUKEE | WI | 53202 |
| RAY ROBINSON | RAY ROBINSON | 2780 INTERNATIONAL DR APT 513A | | | YPSILANTI | MI | 48197 |
| RAYMOND HAGEDORN | 5394 OAKRIDGE DR | | | | HAMBURG | NY | 14075-4072 |
| REALTY ASSOCIATES IOWA CORPORATION | ATTN ROBERT E GREENBERG ESQ | FRIEDLANDER MISLER PLLC | 1101 17TH STREET NW SUITE 700 | | WASHINGTON | DC | 20036 |
| RECO LLC | RECO | 1008 SEABROOK WAY | | | CINCINNATI | OH | 45245 |
| REDEL, JOSHUA | 9505 DELEGATES ROW | | | | INDIANAPOLIS | IN | 46268 |
| REED GREG | REED, PATRICIA | RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | | HARRISBURG | PA | 17101-2141 |
| REED SMITH LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 7777-W4055 | | | PHILADELPHIA | PA | 19175-4055 |
| REED, MEGAN | RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | PO BOX 1146 | | HARRISBURG | PA | 17101-2141 |
| REED, PATRICIA | C/O RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | PO BOX 1146 | | HARRISBURG | PA | 17108-2141 |
| REHABILITATION PLACEMANTSERVICES PC | PO BOX 76822 | | | | ATLANTA | GA | 30358-1822 |
| REMARKETING SOLUTIONS | STACEY A CARROLL | DOW LOHNES PLLC | SIX CONCOURSE PARKWAY STE 1800 | | ATLANTA | GA | 30328 |
| REMY INTERNATIONAL, INC | N. KATHLEEN STRICKLAND, ESQ. | ROPERS MAJESKI KOHN BENTLEY | 201 SPEAR ST STE 1000 | | SAN FRANCISCO | CA | 94111 |
| RENDEZVOUS MOTORS GROUP DBA TAPPER MOTORS | ATTN MICHAEL W SPENCE | RAY QUINNEY & NEBEKER PC | 36 SOUTH STATE STREET SUITE 1400 | | SALT LAKE CITY | UT | 84111 |
| RENO P SMITH | 1325 WEST JEFFERSON STREET | | | | KOKOMO | IN | 46901 |
| RENOVAR SHREVEPORT LLC | ATTN MR LAWRENCE E GILBERT | 4112 RADCLIFF CT | | | MIDLAND | TX | 79707-4638 |
| REYNEBEAU, BENJAMIN J | RE: REYNEBEAU, BENJAMIN J | ATTN: GANNA LIBERCHUK | 301 ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| REYNEBEAU, JAMES J AND REYNEBEAU, KIMBERLY | C/O HAIN CAPITAL HOLDINGS, LTD | ATTN: GANNA LIBERCHUK | 301 ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| REYNOLDS CODY | C/O DAVID SLAUGHTER | 17225 EL CAMINO REAL STE 315 | | | HOUSTON | TX | 77058-2739 |
| RHONDA HESTER, AS MOTHER & NEXT FRIEND OF | KELLY EUGENE HESTER | ATTN: K RICK ALVIS ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| RICARDO ROEL ESQUIVEL | C/O LAW OFFICE OF VALDEZ MARTINEZ AND MONARREZ, PPLC | ATTN: RAYMUNDO VALDEZ | 207 N. 15TH ST. | | MCALLEN | TX | 78501 |
| RICHARD & ELISE BIRDSALL | C/O EDWARD S DONINI ESQ | PO BOX 605 | | | NEW SMYRNA BCH | FL | 32170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A WARD | 1802 ROUNDHILL DRIVE | | | | ANDERSON | IN | 46013 |
| RICHARD D MILLER AS ADMINISTRATOR OF THE ESTATE OF | JOHNNY CALVIN MILLER | C/O ROBERT M MATSON | PO BOX 1773 | | MACON | GA | 31202-1773 |
| RICHARD DEAN HIGHTOWER INDIVIDUALLY AND | ADMINISTRATOR OF ESTATE OF CAROLYN HIGHTOWER | C/O J P SAWYER | 218 COMMERCE ST | | MONTGOMERY | AL | 36104 |
| RICHARD DOCKSTEADER | ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| RICHARD E BIRDSALL AND ELISE M BIRDSALL | C/O EDWARD S DONINI ESQ | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170 |
| RICHARD HEJMANOWSKI | 139 WOODSEDGE CIRCLE | | | | HEATH | OH | 43056 |
| RICHARD MCMANAMA | 1033 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230 |
| RICHARD ZMIERSKI | 4088 VILLAGER DR | | | | ORION | MI | 48359-1884 |
| RICHARDSON, MARQUEDA | 7926 WINKEN CT | | | | LAS VEGAS | NV | 89139 |
| RICHARDSON, SEAN | 6840 STATE STREET | | | | SALEM | OR | 97317 |
| RICHEY, JERRY | HARRIS LAW FIRM | 1920 MAIN ST STE 214 | | | NORTH LITTLE ROCK | AR | 72114-2875 |
| RICHMOND INTERNATIONAL RACEWAY INC | C/O LAWRENCE W BIGUS | STINSON MORRISION HECKER LLP | 10975 BENSON, STE 550 | | OVERLAND PARK | KS | 66210 |
| RICKY DUNCAN ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| RIDDLE, CRYSTAL | C/O LAW OFFICE OF MICHAEL F. CRESSEY | 1312 N. MONROE ST. | SUITE 240 | | SPOKANE | WA | 99201 |
| RILEY TECHNOLOGIES INC | RE: RILEY TECHNOLOGIES INC | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| RILEY, FRANK | 4767 FISH HATCHERY RD | | | | RUSSELLVILLE | TN | 37860-9128 |
| RISHER, JAMIAN | 101 MULBERRY STREET EAST | P.O. BOX 457 | | | HAMPTON | SC | 29924 |
| RIVAL LLC | ATTN: ELIZABETH WINSTON | 670 AUTOMOTIVE DR | | | COLORADO SPRINGS | CO | 80905-7347 |
| RIVERS DOUGLAS | RIVERS, DOUGLAS | 26643 NEWPORT AVENUE | | | WARREN | MI | 48089-4556 |
| RIVERS, DOUGLAS | 26643 NEWPORT AVE | | | | WARREN | MI | 48089-4556 |
| RM MICHAELIDES SOFTWARE & ELECTRONIC CORP | 1 SEAGATE STE 1820 | | | | TOLEDO | OH | 43604-1532 |
| RMT INC | 744 HEARTLAND TRL | PO BOX 8923 | | | MADISON | WI | 53708-8923 |
| ROBB II, DAVID & KRISTI D ROBB | 7324 OLD LIBERTY ROAD | | | | LIBERTY | NC | 27298-8055 |
| ROBBIN DUROW AND RANDALL DUROW | HAIN CAPITAL HOLDINGS, LTD | 301 ROUTE 17 NORTH, 7TH FLOOR | | | RUTHERFORD | NJ | 07070 |
| ROBERT A DEMASSI EXECUTOR | ROBERT A DEMASSI EXECUTOR OF THE | ESTATE OF ARNOLD A DEMASSI JR | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE ET AL 5 BECKER FARM RD | ROSELAND | NJ | 07068 |
| ROBERT A GLADSTONE, ON BEHALF OF THE | CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM | ROBERT A GLADSTONE, ESQ | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC | 101 GROVERS MILL ROAD, SUITE 200 | LAWRENCEVILLE | NJ | 08648 |
| ROBERT BELLVILLE | C/O B ADAM TERRELL | PO BOX 350 | | | BEAUMONT | TX | 77704 |
| ROBERT DINNIGAN AS FATHER & NATURAL GUARDIAN | OF AMANDA DINNIGAN AN INFANT | C/O LIPSIG SHAPEY MANUS & MOVERMAN PC | 40 FULTON ST, 25TH FL | | NEW YORK | NY | 10038-5075 |
| ROBERT DINNIGAN, AS FATHER AND NATURAL | GUARDIAN OF AMANDA DINNIGAN, AN INFANT | C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, P C | 40 FULTON STREET 25TH FLOOR | | NEW YORK | NY | 10038 |
| ROBERT E. BRUNKENHOEFER | 606 N. CARANCAHUA STREET | SUITE 1200 | | | CORPUS CHRISTI | TX | 78401 |
| ROBERT FERRELL JR | ATTN K RICK ALVIS | C/O ALVIS AND WILLINGHAM LLP | 1400 URBAN CENTER DR  STE 475 | | BIRMINGHAM | AL | 35242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J DEIERLEIN | 41 PRESTON AVE | | | | WEST HARRISON | NY | 10604-2728 |
| ROBERT L PITTMAN, ADMINISTRATOR OF THE ESTATE | OF CHRISTIAN BROOKE WEBB | ATTN: BENJAMIN E BAKER, JR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P C | P O BOX 4160 | MONTGOMERY | AL | 36103-4160 |
| ROBERT MEDER | 1314 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 |
| ROBERT N CURRI | C/O PETER M HOBAICA – ATTY IN FACT | 378 LONG COVE DR | | | HILTON HEAD | SC | 29928-6143 |
| ROBERT PIZANO | 15130 BLUE CREEK RANCH DR. | | | | HOUSTON | TX | 77086 |
| ROBERTA LINEBACK | ROUTE 1 RUSSIAVILLE 3434 S. 870 W. | 3434 S. 870 W. | | | RUSSIAVILLE | IN | 46979-9772 |
| ROBERTS, LORI | 3893 COUNTY RD 6 N W | | | | STANSFIED | MN | 55080 |
| ROBIN CINI INDIVIDUALLY, AS CONSERVATOR | A MINOR AND AS PERSONAL REP | OF BAYDEN CINI, OF THE ESTATE OF HANNA CINI, DEC | JAMES L GILBERT, GILBERT, OLLANIK & KOMYATTE, PC | 5400 WARD ROAD BLD IV, STE 200 | ARVADA | CO | 80002 |
| ROBIN TATE, INDIVIDUALLY AND AS PERSONAL REP OF THE WRONGFUL DEATH BEN | INDIVIDUALLY AND AS PERSONAL REP OF THE WRONGFUL DEATH BEN | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| ROBINSON JULIE | 6536 S OAK HILL CIR | | | | AURORA | CO | 80016-2494 |
| ROBINSON, DONNA | 300 HYDE PARK ST | | | | JOLIET | IL | 60436-2107 |
| ROBINSON, HELEN C | C/O ANN JORDAN PIKE, AS ADMINISTRATOR | ATTN: W. LUTHER JONES | 310 GREENVILLE STREET | PO BOX 905 | LAGRANGE | GA | 30241 |
| ROBINSON, JAMES W | ATTN: W. LUTHER JONES | 310 GREENVILLE STREET | PO BOX 905 | | LAGRANGE | GA | 30241 |
| ROBLES, DANIEL | 6777 E 11TH ST | | | | TULSA | OK | 74112-4619 |
| ROCKWELL AUTOMATION INC MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | 80 S EIGHTH ST  STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| ROCKWELL, GAIL | C/O CAM F JUSTICE ESQ/JUSTICE LAW | 8551 W SUNRISE BLVD | STE 300 | | PLANTATION | FL | 33322 |
| ROCKY FORK COMPANY | PO BOX 513 | | | | NEW ALBANY | OH | 43054-0513 |
| RODD, JAKE | 111 E. FIRST STREET, #26 | | | | JACKSONVILLE | FL | 32206-5068 |
| RODNEY L ARCHER | 1550 PONTIUS ROAD | | | | CIRCLEVILLE | OH | 43113 |
| ROGERS, STACEY | 3614 RAMILL RD | | | | MEMPHIS | TN | 38128-3322 |
| ROLLS-ROYCE CORPORATION | ATTN GREG S DUNN | PO BOX 420 | | | INDIANAPOLIS | IN | 46206-0420 |
| ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PARISH | AARON M. DORFZAUN, RAWLE & HENDERSON LLP | THE HENRY W. OLIVIER BUILDING | 535 SMITHFIELD ST STE 1000 | | PITTSBURGH | PA | 15222-2305 |
| ROMBACH, SANDRA | RR 1 BOX 900 | | | | HASKELL | OK | 74436-8761 |
| RON HYDE | ATTN: ARTHUR C JOHNSON | JOHNSON, CLIFTON, LARSON & SCHALLER PC | 975 OAK ST, SUITE 1050 | | EUGENE | OR | 97401 |
| RON ROWLAND AND VERA ROWLAND, | AS SURVIVING PARENTS OF DYLAN ROWLAND | K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | BIRMINGHAM | AL | 35242 |
| RON SIMON | SIMON & LUKE LLP | 2929 ALLEN PARKWAY | 42ND FLOOR | | HOUSTON | TX | 77019 |
| RON SIMON | SIMON AND LUKE LLP | 2929 ALLEN PARKWAY | 42ND FLOOR | | HOUSTON | TX | 77019-7100 |
| RONALD L PHILLIPS | 2939 HARTFORD DR | | | | BETTENDORF | IA | 52722 |
| RONALD S SHAPIRO & STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET STE 1200 | | | COLUMBUS | OH | 43215 |
| RONNIE BOHMFALK | ATTN: ROBERT E AMMONS | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE OWENS | 4617 NORTH 31ST STREET | | | | FORT SMITH | AR | 72904 |
| ROOFTOP SYSTEMS INC | 39263 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038 |
| ROPP, JOHN | 35 RAILROAD AVE | | | | SAND COULEE | MT | 59472-9739 |
| ROQUE, MICHAEL | 2203 E SYCAMORE AVE | | | | ORANGE | CA | 92867-7832 |
| RORER TWAYNA | 136 MARTIN LUTHER KING JR WAY | | | | MADISONVILLE | KY | 42431-2134 |
| ROSA ANGELICA REYNA, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE | OF PEDRO REYNA OVALLE, DECEASED | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | CORPUS CHRISTI | TX | 78401 |
| ROSA ELENA NINO ORTIZ, INDIVIDUALLY | C/O SWHB QUALIFIED SETTLEMENT FUND | ATTN: RAMONA ANDERSON, PARALEGAL | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| ROSARIO HERNANDEZ IND AS REP ESTATE | GUSTAVO HERNANDEZ GUARDIAN FOR 3 MINORS ET AL | WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| ROSE MOVING & STORAGE CO INC | 41775 ESCORSE RD STE 190 | | | | BELLEVILLE | MI | 48111 |
| ROSIE BLEDSOE | 7604 SHAWNEE LANE | # 232 | | | WESTCHESTER | OH | 45069 |
| ROUGEMONT, RALPH | PO BOX 1185 | | | | GRANTS | NM | 87020-1185 |
| ROXANNE HENSLEY | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE | P.O. BOX 15719 | | | ROCHESTER | NY | 14615 |
| RREEF AMERICA REIT II CORP, TT . | 3414 PEACHTREE RD NE STE 950 | | | | ATLANTA | GA | 30326-1166 |
| RUBALCABA, ISMAEL | 2203 EL PASO ST | | | | SAN ANTONIO | TX | 78207-5328 |
| RUBBERLINE PRODUCTS LTD | 343 SOVEREIGN RD | | | LONDON, ON N6M 1A6  CANADA | | | |
| RUBY FULMER | DANIEL W GILBREATH | GILBREATH LAW FIRM | 605 S 21ST STREET | | FORT SMITH | AR | 72901 |
| RUDELICH ANINA | 2200 SUN LIFE PLACE 10123 - 99 STREET | | | EDMONTON AB T5J 3H1 CANADA | | | |
| RUDELICH ANINA | RUDELICH, JOHN | 2200 SUN LIFE PLACE | 10123-99 STREET | EDMONTON AB T5J 3H1 CANADA | | | |
| RUGGIERO, MIMMO | 3 MOUNT RAINIER AVE | | | | FARMINGVILLE | NY | 11738-2125 |
| RUIZ, AMANDO | 2413 S SPAULDING AVE | | | | CHICAGO | IL | 60623-4018 |
| RUPERTO S GARCIA | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| RUPP INDUSTRIES INC | ONE RUPP PLAZA | 3700 W PRESERVE BLVD | | | BURNSVILLE | MN | 55337-7746 |
| RUTILIO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| RYAN KRISTOPHER | RYAN, KRISTOPHER | 11045 VIA SANTIAGO CT | | | SPRING HILL | FL | 34608-8414 |
| S A A YORKA S A | POLIGONO INDUSTRIAL G-2 | COLLSABADELL RONDA DE | COLLSABADELL 1-3 | 08450 LLINARS DEL VALLES, SPAIN | | | |
| SACHSE, MARIE "DECEASED" LARRY, CATHY AND DAVID SACHSE | C/O JAMES M DOWD | 15 NORTH GORE AVE SUITE 210 | | | ST LOUIS | MO | 63119 |
| SAFETY SOLUTIONS INC | 6999 HUNTLEY RD STE L | | | | COLUMBUS | OH | 43229-1031 |
| SAILRAIL AUTOMATED SYSTEMS INC | 6 3200 14TH AVE | | | MARKHAM CANADA ON L3R 0H8 CANADA | | | |
| SAINT LAWRENCE SEAWAY MANAGEMENT CORPORATION | FMLY ST LAWRENCE SEAWAY AUTHOR | 202 PITT ST | | CORNWALL ON K6J 3P7 CANADA | | | |
| SAKAMOTO, JACKSON | 3188 W LA COSTA AVE | | | | FRESNO | CA | 93711-0224 |
| SALAZAR JUSTINO C | RE: SALAZAR JUSTINO C | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALTERS, ORMAN | 1003 MONROE AVE | | | | MEMPHIS | TN | 38104 |
| SALVATORE SCIORTINO AND VIVIAN SCIORTINO | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| SAMANIEGO, JACK | 906 SCENIC WAY DR | | | | VENTURA | CA | 93003-1435 |
| SAMANTHA DEVOE | 122 JOHN GLENN DR | | | | RINCON | GA | 31326 |
| SAMPSON, LEANNE | 7645 SAMUEL DR | | | | INDIANAPOLIS | IN | 46259-9682 |
| SAMUEL & DELICIA CANTU AS PERSONAL REPS OF | THE ESTATE OF JAMIE CHRISTOPHER CANTU DECEASED | ATTN JOSH W HOPKINS ET AL | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| SAMUEL BARROW | 712 ETHEL AVE | | | | DAYTON | OH | 45417 |
| SAMUEL CANTU INDIVIDUALLY | ATTN JOSH W HOPKINS | HOPKINS LAW GROUP | 500 N WATER, STE. 400 | | CORPUS CHRISTI | TX | 78401-0116 |
| SANCHEZ FLORENCE | 570 CALLE CATANIA VILLA CAPRI | | | | SAN JUAN | PR | 00924-4048 |
| SANDERS, DORIS | 5836 CLUB HOUSE CT | | | | CHARLOTTE | NC | 28227-9203 |
| SANDERS, DORIS B. | ATTN: PAMELLA A. MYERS | OFFICE OF THE JUDGE ADVOCATE GENERAL | MEDICAL CARE RECOVERY UNIT NORFOLK | 9053 1ST STREET, STE. #100 | NORFOLK | VA | 23511-3605 |
| SANDERS, TZENA | 1216 GINSBERG DR | | | | DAYTONA BEACH | FL | 32114-2332 |
| SANDRA SLAYMAKER | C/O JAMES L MITCHELL | 2911 TURTLE CREEK BLVD #1400 | | | DALLAS | TX | 75219 |
| SANDUSKY ELECTRIC INC | 1513 SYCAMORE LINE | P O BOX 2353 | | | SANDUSKY | OH | 44870-2353 |
| SANFORD C BERNSTEIN FUND INC | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 |
| SANFORD DEUTSCH AND ESTATE OF BEVERLY DEUTSCH | BARRY NOVACK, ESQ | THE LAW OFFICES OF BARRY NOVACK | 8383 WILSHIRE BLVD, STE 830 | | BEVERLY HILLS | CA | 90211 |
| SANTAMARINA Y STETA | CAMPOS ELISEOS NO 345 | COL CHAPULTEPEC POLANCO | | 11560 MEXICO DF MEXICO | | | |
| SARADGENE JEAN-BAPTISTE | C/O RICHARD E. GENTER, ESQUIRE | 610 YORK ROAD | SUITE 200 | | JENKINTOWN | PA | 19046 |
| SARAH COLLINS | AA ACCIDENT ATTORNEYS, PLC | 4700 TELLER AVE, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 |
| SARAH LINVELL, ROXANNE OSWALT, WALTER OSWALT, TYLER SARQ, GRANT WEAVER | C/O LAMARCA & LANDRY P C | 1820 NW 118TH ST SUITE 200 | | | DES MOINES | IA | 50325 |
| SARAH RENEE TREVINO (A MINOR) | C/O WYATT LAW FIRM | ATTN: JAMES F. PERRIN | 21 LYNN BATTS LN STE 10 | | SAN ANTONIO | TX | 78218-3079 |
| SARAH RUBSAM | C/O THE HEALY LAW FIRM | 111 W WASHINGTON ST | SUITE 1425 | | CHICAGO | IL | 60602 |
| SATURN VTI CLASSACTION CLASS MEMBER | DARILYN ZIEGLER | 9615 GREEN SPRUCE DR | | | LAKELAND | TN | 38002 |
| SAUBER, BARBARA AND DANIEL | BARBARA SAUBER | 25176 N VIRGINIA AVE | | | LAKE ZURICH | IL | 60047-8960 |
| SAULSBERRY VELVET | BRIAN C HOGAN | 5734 S SEMORAN BLVD | | | ORLANDO | FL | 32822-4814 |
| SAUNDRA ROBERTS | 15505 LINDSAY | | | | DETROIT | MI | 48227 |
| SAVARESE ISA | 17 HEATHER CT | | | | MIDDLE ISLAND | NY | 11953-1252 |
| SAWNEE ELEC MEMBERSHIP CORP GA | PO BOX 2153 | DEPT 2530 | | | BIRMINGHAM | AL | 35287-2530 |
| SAWNEY, VANESSA | 312 W OAK ST | | | | STILWELL | OK | 74960-3132 |
| SAWYER, LAURA | BRISTOL WEST INSURANCE | 2245 SEQUOIA DR | | | AURORA | IL | 60506-6209 |
| SC AUTONOVA SA | SC AUTONOVA SA | STR FAGULUI 35 | | 440186 SATU MARE ROMANIA | | | |
| SCAFIDI JANE A | SCAFIDI, JOSEPH | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302-1807 |
| SCAFIDI, JANE A | C/O CHANCE & MCCANN | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCAFIDI, JOSEPH | CHANCE & MCCANN | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302-1807 |
| SCHAAFSMA FREERK J | 14690 MAPLETON LN | | | | TRAVERSE CITY | MI | 49686-7913 |
| SCHEIDT, MARK | STATE FARM | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| SCHEURER, JEAN | 1007 DELWOOD DR APT 3 | | | | MANSFIELD | OH | 44905-1519 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 |
| SCHMALZRIED JAY T | SCHMALZRIED, JAY T | MCCLOSKEY & FRITSCH PC | 97 WEST WHEELING STREET | | WASHINGTON | PA | 15301-6917 |
| SCHMANDT, ROBERT J | PO BOX 2024 | | | | BAY CITY | MI | 48707-2024 |
| SCHNEIDTMILLER, LISA | 8713 REDCOAT CT | | | | LOUISVILLE | KY | 40291-2680 |
| SCHOEN DENISE | 14 GLENDALE WOODS DR | | | | SOUTHAMPTON | MA | 01073-9476 |
| SCHOENL KEVIN M | SCHOENL, CONNIE | CELLINO & BARNES PC | 16 WEST MAIN STREET 6TH FLOOR | | ROCHESTER | NY | 14614-1605 |
| SCHOENL, CONNIE | CELLINO & BARNES PC | 16 E MAIN ST STE 6 | | | ROCHESTER | NY | 14614-1803 |
| SCHWARTZKOPF, RONALD J | SCHWARTZKOPF, NINA S | 2408 DELAWARE BLVD | | | SAGINAW | MI | 48602-5246 |
| SCOTT LUCAS CLINGER, WHITNEY ASHTON CLINGER, DOUGLAS CLINER | C/O HAIN CAPITAL HOLDINGS, LTD | ATTN: GANNA LIBERCHUK | 301 ROUTE 17TH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 |
| SCOTT LUCAS, WHITNEY ASHTON, DOUGLAS & SHERRI CLINGER | PAUL J KOMYATTE | GILBERT, OLLANIK & KOMYATTE PC | 5400 WARD RD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| SCOTT LUKAS CLINGER | PAUL J KOMYATTE | GILBER, OLLANIK & KOMYATTE PC | 5400 WARD RD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| SCOTT, SERETA FOR NANNIE JONES | SCOTT SERETA | 2791 EASTBROOK RD | | | LYNCHBURG | VA | 24501-7700 |
| SCP CARLSTADT PRP GROUP | C/O WILLIAM L. WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE ROAD EAST | P.O. BOX 627 | PRINCETON | NJ | 08542 |
| SEALAND SUPERFUND SITE REMEDIATION TRUST | ATTN DAVID L COOK ESQ | NIXON PEABODY LLP | 1100 CLINTON SQUARE | | ROCHESTER | NY | 14604 |
| SEALE, ARTIE | 935 MCNEEL RD | | | | SAN ANTONIO | TX | 78228-2061 |
| SEALED AIR CORP | 100 ROGERS BRIDGE RD | 3106A | | | DUNCAN | SC | 29334 |
| SEAN DANIELS | RE: SEAN DANIELS | C/O LONGACRE MANAGEMENT, LLC | ATTN: VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE, 33RD FLOOR | NEW YORK | NY | 10019 |
| SEAN DANIELS AS NEXT FRIEND OF MICHELLE DANIELS AND/OR | MICHELLE DANIELS, INDIVIDUALLY | ATTN  LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | DALLAS | TX | 75201 |
| SEAN DANIELS AS NEXT FRIEND OF TESSA DANIELS A MINOR | ATTN  LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| SEAN K EMERSON | 3817 NE 41ST ST | | | | VANCOUVER | WA | 98661 |
| SEARCY DENNEY, AS ATTORNEY FOR STEVETTE DUKES | SEARCY DENNEY LAW FIRM | 2139 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 |
| SEARS ROEBUCK & CO | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| SEATON, STEPHEN J | 1051 AUTUMNVIEW CT | | | | ROCHESTER | MI | 48307-6059 |
| SECRET HOWARD | C/0 DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73071 |
| SEIBER, DORA | 766 MANGUM ST 801 | | | | CENTREVILLE | MS | 39631 |
| SEMINOLE ENERGY SERVICES | 1323 E 71ST ST STE 300 | | | | TULSA | OK | 74136-5068 |
| SENECA INSURANCE COMPANY INC | ATTN: ERIC GOLDBERG ESQ | KAHN AND GOLDBERG LLP | 708 THIRD AVE - 19TH FLOOR | | NEW YORK | NY | 10017 |
| SENTRY SELECT INSURANCE COMPANY | ATTN  KENNETH J ERLER  ASSOCIATE COUNSEL | 1800 NORTH POINT DR | | | STEVENS POINT | WI | 54481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERGIO DOMINGUEZ | 4805 N COLLEGE AVE | | | | BETHANY | OK | 73008-2653 |
| SERGIO REYNA CRUZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO | | | CORPUS CHRISTI | TX | 78401 |
| SERGIO REYNA CRUZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| SERGIO REYNA CRUZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| SERGIO REYNA CRUZ INDIVIDUALLY | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| SERRA CHEVROLET, INC | C/O GALESE & INGRAM PC | 800 SHADES CREEK PARKWAY | SUIE 300 | | BIRMINGHAM | AL | 35209 |
| SERRANO JENNIFER | FRANCISCO PIETRI 69 | | | | ABJUTAF | PR | 00601-2251 |
| SERVCO PACIFIC INC. | ERIC FUKUNAGA | 94-729 FARRINGTON HWY | | | WAIPAHU | HI | 96797-3144 |
| SETON  COMPANY | RE: SETON COMPANY | 360 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10017 |
| SETON COMPANY | 135 HORTON DR | | | | SAXTON | PA | 16678-1501 |
| SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS | CORPORATION AND RODANAST P C | RODANAST, P.C. | ATTN: JOSEPH F RODA ESQ & MICHELLE BURKHOLDER | 801 ESTELLE DR | LANCASTER | PA | 17601 |
| SHANGHAI REALMOVE BUSINESS CONSULTING LTD | ROOM 201 | NO 42, LANE 100 | TIANLIN EAST ROAD | SHANGHAI 200235 CHINA | | | |
| SHANNON, JEREMY R | PROGRESSIVE NORTHEASTERN INSURANCE COMPANY | ATTN: JAMI C AMARASINGHE | 266 MAIN ST | | FARMINGDALE | NY | 11735-2618 |
| SHARON GOLDEN | 347 SOUTH MAIN STREET | | | | PHILIPPI | WV | 26416 |
| SHARON JEFFRIES | 8277 HARCOURT RD | APT 139 | | | INDIANAPOLIS | IN | 46260-2032 |
| SHARON YOUNGER | 7305 WEST 33RD AVE | | | | WHEAT RIDGE | CO | 80033-6213 |
| SHARP, DEBORAH | 1149 SAILFISH ST | | | | HITCHCOCK | TX | 77563-2714 |
| SHAWLER, LAURIE & BRATTELID, TRAVIS | 235 COUNTY ROAD B2 E APT 158 | | | | SAINT PAUL | MN | 55117-1731 |
| SHAWN MARCOTTE | C/O CHRISTINE SMITH | 736 PINE STREET | | | MANCHESTER | NH | 03104 |
| SHEAMA SYED | C/O HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 NORTH, 7TH FLOOR | | | RUTHERFORD | NJ | 07070 |
| SHEFFIELD CHRISTIAN | AS AGENT FOR CHRISTIAN SHEFFIELD | ATTN: DAVID LAUGHLIN | P.O. BOX 21169 | | ROANOKE | VA | 24018 |
| SHEFFIELD, BEVERLY | 1321 ORLEANS #2208 | | | | DETROIT | MI | 48207 |
| SHEILA U GARRETT INDIVIDUALLY & AS ADMINISTRATRIX | OF THE ESTATE OF JOSEPH ANTHONY GARRETT | C/O LANCE A COOPER ESQ | 701 WHITLOCK AVENUE STE 700 | | MARIETTA | GA | 30064 |
| SHEIPE ROBERT | 484 E CARMEL DR PMB 311 | | | | CARMEL | IN | 46032-2812 |
| SHEIPE ROBERT | 484 E CARMEL DR | PMB 311 | | | CARMEL | IN | 46032-2812 |
| SHEIPE ROBERT | 484 E CARMEL DR | PMB 311 | | | CARMEL | IN | 46032-2812 |
| SHEIPE, ROBERT | 484 E CARMEL DR PMB 311 | | | | CARMEL | IN | 46032-2812 |
| SHELBY, LARRY | 833 N 427 RD | | | | PRYOR | OK | 74361 |
| SHELEEN JOLLY | 1836 20TH AVENUE DR NE | APT D | | | HICKORY | NC | 28601-0524 |
| SHELLI RALLS | ATTN: ROBERT E AMMONS | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| SHELLY SWEDEEN | 231 SILVERWOOD AVE | P.O. BOX 54 | | | MARBLE | MN | 55764-0054 |
| SHENKER ISRAEL | SHENKER, REBECCA | MOSHE D FULD PC | 38 W 32ND ST. 7TH FLOOR | | NEW YORK | NY | 10001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHENKER, REBECCA | FULD E. KARP, PC | 1963 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223 |
| SHIPMAN & GOODWIN LLP | JULIE A MANNING | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 |
| SHIPMAN & GOODWIN LLP | ATTN: JULIE A MANNING, ESQ | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 |
| SHIRLEY A LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902 |
| SHIRLEY THOMAS AS GUARDIAN & NEXT BEST FRIEND OF ALEXANDRIA THOMAS | C/O US BANK CORPORATE TRUST SERVICES | ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10147 | ST. PAUL | MN | 55107 |
| SHIVAS, DONALD J | 31 SNYDER DR | | | | WHARTON | NJ | 07885-2836 |
| SHONA DENISE SCOTT | RE: SHONA DENISE SCOTT | C/O WHITEBOX ADVISORS, LLC | ATTN: DALE WILLENBRING | 3033 EXCELSIOR BLVD, SUITE 300 | MINNEAPOLIS | MN | 55416-4675 |
| SHORES, ROBERT | 3001 LLEWELLYN AVE APT 2 | | | | NORFOLK | VA | 23504-1557 |
| SHORT FREIGHT LINES INC | 459 S RIVER RD | | | | BAY CITY | MI | 48708-9601 |
| SHOWS, ELLEN | PITTMAN GERMANY ROBERTS & WELSH L.L.P | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| SIEMENS WATER TECHNOLOGIES CORP | 10 TECHNOLOGY DRIVE | | | | LOWELL | MA | 01851 |
| SIGLEY, AARON LORI | HC 81 BOX 41 | | | | TUNNELTON | WV | 26444-9506 |
| SIGLIN TRACY | TIM MURPHY, OF LYTAL,REITER,CLARK,FOUNTAIN & WILLIAMS, LLP | 515 NORTH FLAGLER DRIVE SUITE 1000 | | | WEST PALM BEACH | FL | 33401 |
| SIKORA GMBH | HERBERT-BAYER-STR. 5 | | BERLIND-13086 | | | | |
| SILVENT NORTH AMERICA LLC | 6370 AMERIPLEX DR. | | | | PORTAGE | IN | 46368 |
| SILVERMAN MEL | 7159 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437-3704 |
| SIMPSON, RACHEL | ATTN: SAMUEL SWEET | PO BOX 757 | | | ORTONVILLE | MI | 48462 |
| SINCLAIR BUICK GMC | 5655 S LINDBERGH BLVD | | | | ST LOUIS | MO | 63123 |
| SINGER JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316-1053 |
| SINGER JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316-1053 |
| SINGER JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316-1053 |
| SINGER, JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316-1053 |
| SKINNER LANDFILL SITE PRP GROUP | C/O MICHAEL J O'CALLAGHAN | SHUMAKER, LOOP & KENDRICK LLP | 41 S HIGH ST STE 2400 | | COLUMBUS | OH | 43215 |
| SKYWAY LUMBER COMPANY LTD | 464 GLENDALE AVE | | | ST CATHARINES ON L2T 1K0 CANADA | | | |
| SLOUGHTER, BERNADETTE | 4114 LAUREL DR | | | | WEST RICHLAND | WA | 99353-9322 |
| SMILEY COLLEEN | SMILEY, GRANDCHILD - ARIZYAH | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474-4800 |
| SMILEY, YOLANDA | 73190 STANDIFER GAP RD APT. 621 | | | | CHATTANOOGA | TN | 37421 |
| SMITH WATTS & COMPANY LLC | 1111 L STREET | | | | SACRAMENTO | CA | 95814 |
| SMITH, ASHLEY | 705 VIRGINIA AVE | | | | KANSAS CITY | MO | 64106-1744 |
| SMITH, ASHLEY MAURIE | C/O BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | ATTN VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS, 28TH FL STE 2807 | | NEW YORK | NY | 10019 |
| SMITH, CHEIW | 38 CHURCH ST APT 1 | | | | LITTLE FALLS | NY | 13365-2401 |
| SMITH, FREDDIE | 15027 ASHLAND AVE | | | | HARVEY | IL | 60426-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, KENNETH | 70 E 150TH STREET | | | | HARVEY | IL | 60426 |
| SMITH, LANISHA | 1921 W 94TH PL | | | | LOS ANGELES | CA | 90047-3704 |
| SMITH, LATONIA | 3006 CHARLESTON DR JACKSON | | | | JACKSON | MS | 39212 |
| SMITH, LAWRENCE W | C/O BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | ATTN VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS, 28TH FL STE 2807 | | NEW YORK | NY | 10019 |
| SMITH, NICOLE | 8730 GLENLOCH ST | | | | PHILADELPHIA | PA | 19136-2115 |
| SMITH, WILNETTE | 400 S DUPONT HWY | APT 120 | | | NEW CASTLE | DE | 19720 |
| SNIDER CHRISTOPHER | SNIDER, CHRISTOPER | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114-2875 |
| SNOW, LAMONGO | 1212 E. CAPITOL AVENUE | | | | SPRINGFIELD | IL | 62703-1238 |
| SNOW, WILLIAM & DOROTHY | C/O TULLOS & TULLOS | ATTN: EUGENE TULLOS | 126 MAIN ST | | RALEIGH | MS | 39153 |
| SNYDER MILDRED | C/O SNYDER MILDRED | RONALD FRAZIER | 612 EAST MARKET STREET | | INDIANAPOLIS | IN | 46202-3807 |
| SOCORRO C DELEON MENDOZA, INDIVIDUALLY AND AS REP OF | THE ESTATE OF JOSE MARTIN MENDOZA, DECEASED, AND AS | NEXT FRIEND OF NALLELY MENDOZA ET AL, MINORS | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | CORPUS CHRISTI | TX | 78401 |
| SODEXHO MANAGEMENT INC | SODEXO, INC. | C/O ADRIENNE VADELL STURGES | 6081 HAMILTON BLVD | | ALLENTOWN | PA | 18106 |
| SOLDANELS TED | ATTN: DOUG JOHNSON | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| SOLIS, ZAIDA | 28311 N. 66TH | | | | CAVE CREEK | AZ | 85331 |
| SOLOMON FANTAYE | 4912 HERITAGE HEIGHTS | | | | HAZELWOOD | MO | 63042 |
| SOLUTIA INC. | C/O JOHN COLLINS | HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLAZA | SUITE 600 | ST. LOUIS | MO | 63105 |
| SOMMERS MOBILE LEASING INC | 1800 LORAIN BLVD | | | | ELYRIA | OH | 44035-2407 |
| SOUTH TROY TECH LLC | MICHAEL S LEIB (P30470) | MADDIN, HAUSER, WARTELL, ROTH & HELLER PC | 28400 NORTHWESTERN HWY 3RD FL | | SOUTHFIELD | MI | 48034 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS | THE GAS COMPANY | P O BOX 30337 | | LOS ANGELES | CA | 90030-0337 |
| SOUTHERN HARWARE & SUPPLY CO LTD | PO BOX 1792 | | | | MONROE | LA | 71210-1792 |
| SOUTHTOWN DOOR CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 VULCAN STREET | | | BUFFALO | NY | 14207-1300 |
| SOUTHWEST GAS CORPORATION | PO BOX 1498 / BANKRUPTCY DESK | | | | VICTORVILLE | CA | 92393-1498 |
| SPANN, LIONA | 4418 PARRISH ST | | | | PHILADELPHIA | PA | 19104-1352 |
| SPECIALIZED TRANSPORTATION INC | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | ATTN: VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS | SUITE 2807 | NEW YORK | NY | 10019 |
| SPECIALTY MINERALS INC | ATTN: MIKE HAMME | 1 HIGHLAND AVE | | | BETHLEHEM | PA | 18017-9482 |
| SPECIALTY SERVICES | 45 LA PORTE ST | | | | ARCADIA | CA | 91006-2826 |
| SPENCER LYNN | 1705 CO RD 1194 | | | | VINEMONT | AL | 35179 |
| SPENCER, BARRY | CONTACT SYLVESTER R SPENCER-BROTHER | PO BOX 1218 | | | SHIRLEY | MA | 01464-1218 |
| SPENCER-ENGINEERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4328 | | | JACKSON | MS | 39296-4328 |
| SRP - SALT RIVER PROJECT AZ | PO BOX 2950 | | | | PHOENIX | AZ | 85062-2950 |
| ST PAUL FIRE & CASUALTY INS CO FZU9855 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| ST REGIS MOHAWK TRIBE | JOHN J PRIVITERA ESQ | MCNAMEE LOCHNER TITUS & WILLIAMS P C | 677 BROADWAY | | ALBANY | NY | 12207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STACY ALTERMAN WIFE OF KENNETH ALTERMAN DECEASED | ATTN J KENT EMISON | LANGDON & EMISON | 911 MAIN STREET PO BOX 220 | | LEXINGTON | MO | 64067 |
| STADTFELD, HEATHER | 11760 W WISE RD | | | | GREENVILLE | MI | 48838-8174 |
| STANDEX INTERNATIONAL | A/K/A MOLD - TECH MICHIGAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 34497 KELLY RD | | FRASER | MI | 48026-3404 |
| STANLEY JACK | 1297 S. PALMERLEE | | | | CEDARVILLE | MI | 49719 |
| STANLEY OZAROWSKI | 303 NASHVILLE DR | | | | CLAYTON | NC | 27527-6569 |
| STARNER, ROSS E & STARNER, BONNIE L | IRWIN & MCKNIGHT | 60 WEST POMFRET STREET | | | CARLISLE | PA | 17013 |
| STARWOOD HOTELS & RESORTS WORLDWIDE INC | ATTN: JANA FRIEDMAN | ONE STAR POINT | | | STAMFORD | CT | 06902 |
| STATE FARM FIRE AND CASUALTY COMPANY | 22525 64TH PL STE 2300 | | | | ISAAQUAH | WA | 98027-5307 |
| STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY | A/S/O CYNTHIA CADO STAUTS (#960-0117) | C/O LAW OFFICES OF R W PARNELL  PO BOX 81085 | | CONYERS | GA | 30013 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET STE 1200 | | | COLUMBUS | OH | 43215 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| STATE FARM MUTUAL INSURANCE COMPANY A/S/O RYAN BEECH | ATTN R GAREIS ATTORNEY AT LAW | C/O GROTEFELD & HOFFMAN | 407 S 3RD ST STE 200 | | GENEVE | IL | 80134 |
| STATE OF ARKANSAS/ADEQ | ARKANSAS ATTORNEY GENERAL | ATTN KENDRA AKIN JONES | 323 CENTER STREET STE 400 | | LITTLE ROCK | AR | 72201 |
| STATE OF MD DEPT OF THE ENVIRONMENT | HORACIO TABLADA DIRECTOR OF LMA | MARYLAND DEPARTMENT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD | | BALTIMORE | MD | 21230 |
| STATE OF NC DENR DIVISION OF WASTE MANAGEMENT | JOHN G REEN JR ESQ | NC OFFICE OF ATTORNEY GENERAL  ENVIRONMENTAL DIVISION | | POST OFFICE BOX 629 | RALEIGH | NC | 27602-0629 |
| STATE OF NC DENR-DIVISION OF WASTE MANAGEMENT | JOHN R GREEN JR, ESQ | NC OFFICE OF ATTORNEY GENERAL  ENVIRONMENTAL DIVISION | | POST OFFICE BOX 629 | RALEIGH | NC | 27602-0629 |
| STATE OF NEW JERSEY | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 379 | | TRENTON | NJ | 08625-0379 |
| STATE OF RHODE ISLAND | DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | TERENCE J TIERNEY S A A G | DEPARTMENT OF ATTORNEY GENERAL | 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903 |
| STATE OF VT, AGENCY OF NATURAL RESOURCES | IHLA SCHWARTZ ESQ | OFFICE OF THE ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION DIVISION | 109 STATE ST | MONTPELIER | VT | 05609 |
| STEFAN, SHANNON | 915 OAK AVENUE | | | | WOODLAND | CA | 95695 |
| STEINAWAY, LAURA | BEIER JOEL D | PO BOX 346 | | | HERNANDO | MS | 38632 |
| STEINERT SHARON | 742 PINE STREET | | | | PORT HURON | MI | 48060-5340 |
| STEPHANIE CASH SPECIAL ADMINISTRATOR OF THE ESTATE OF ERIC CASH | C/O HAIN CAPITAL HOLDINGS, LTD.  301 ROUTE 17 NORTH, 7TH FLOOR | | | PER MLC DOCKET #11024 | RUTHERFORD | NJ | 07070 |
| STEPHANIE SCROGIN | C/O RICHARD E. GENTER, ESQUIRE | 610 YORK ROAD | SUITE 200 | | JENKINTOWN | PA | 19046 |
| STEPHEN AND SHARON RITCHIE | STEPHEN RITCHIE | SHARON RITCHIE | 20560 ROMAR LANE | | SANTA CLARITA | CA | 91350-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN PAPESH | 3359 S OAKLEY | | | | CHICAGO | IL | 60608-6024 |
| STEVEN L CRIDDLE ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| STEVEN SKALSKY JR | 1061 COOPERS RUN | | | | AMHERST | OH | 44001 |
| STEVES VILLAGE LANDSCAPING LLC | DBA VILLAGE LANDSCAPING | 9574 STATE ROUTE 48 | | | DAYTON | OH | 45458-5136 |
| STEWARD, GLORIA | 5337 ALTO VISTA AVE | | | | SHREVEPORT | LA | 71109-7101 |
| STEWART RUSSELL, AS PERSONAL REP OF | THE ESTATE OF WENDY RUSSELL | ATTN: K RICK ALVIS  ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| STEWART, GARY | PORTNOY & QUINN | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219-1400 |
| STEWART, LINDSEY | PORTNOY & QUINN | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219-1400 |
| STEWART, MELVIN | 430 W 6TH STREET | | | | LEXINGTON | KY | 40508-1363 |
| STEWART, SUZANNE | PORTNOY & QUINN | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219-1400 |
| STILLMAN LLP | ATTN: GEOFFREY W. COOMBS | 300 10335 - 172 STREET | | EDMONTON, ALBERTA  T5S 1K9 | | | |
| STONE, ELIESCHA | GRUETTER BRYAN W LAW OFFICES OF | 300 SW COLUMBIA ST STE 203 | | | BEND | OR | 97702-1176 |
| STONE, JEFFREY | GRUETTER BRYAN W LAW OFFICES OF | 300 SW COLUMBIA ST STE 203 | | | BEND | OR | 97702-1176 |
| STORM, LINDA | 3115 PECAN POINT DR | | | | SUGAR LAND | TX | 77478-4222 |
| STOUT INDUSTRIES INC | 6425 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-3622 |
| STOWELL, DAVID | PO BOX 1292 | | | | LELAND | NC | 28451-1292 |
| STRASBURGER & PRICE, LLP | LLOYD E FERGUSON | 720 BRAZOS, STE 700 | | | AUSTIN | TX | 78701 |
| STRICKLAND, PAULA | 4195 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358-7860 |
| STRUMS, GERALD | 297 BLUE HILLS AVE | | | | HARTFORD | CT | 06112-1503 |
| STULTS ALEXIS | DESTINY YOUNG | 824 CARVER ST | | | MESQUITE | TX | 75149 |
| STUTES DEBRA | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| STUTES, ROBERT | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| SUBIA, KATHY SUSAN | 621 S. SUN ROAD | | | | APACHE JUNCTION | AZ | 85119 |
| SUBSCRIBING PARTIES TO THE CHEMSOL SUPERFUND SITE TRUST FUND | C/O WILLIAM H HYATT JR, ESQ | K&L GATES LLP | ONE NEWARK CENTER TENTH FLOOR | | NEWARK | NJ | 07102-5252 |
| SUDIE M VENABLE | 3114 MOUNTAIN ROAD | | | | HALIFAX | VA | 24558 |
| SUE PHILLIPS | PO BOX 230 | 165 WILLIAMS LANE | | | SHADY COVE | OR | 97539-0230 |
| SUIMMIT I PARTNERS LTD | C/O CORPORATE REALTY SERVICES INC | 4350 BROWNSBORO RD | STE 310 | | LOUISVILLE | KY | 40207 |
| SUNDRAM FASTENERS LIMITED | 801 W BIG BEAVER ROAD | 5TH FL | | | TROY | MI | 48084-4767 |
| SUNDRAM INTERNATIONAL INC | 801 W BIG BEAVER ROAD | 5TH FL | | | TROY | MI | 48084-4767 |
| SUNRISE LANDFILL SITE PRP GROUP | MICHEL O'NEAL | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER, 111 LYON ST NW | | GRAND RAPIDS | MI | 49503-2487 |
| SUNTRUST EQUIPMENT FINANCE & LEASING CORP | C/O THE ROYAL BANK OF SCOTLAND PLC | ATTN: MATTHEW ROSENCRANS | 600 WASHINGTON BLVD. | | STAMFORD | CT | 06901 |
| SUPER SIGN COMPANY | HERRICK FEINSTEIN LLP | ATTN GLORIA HUANG | 2 PARK AVE | | NEW YORK | NY | 10016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUPERIOR INDUSTRIES INTERNATIONAL, INC. | ATTN: ROBERT A. EARNEST, ESQ. | 7800 WOODLEY AVENUE | | | VAN NUYS | CA | 91406 |
| SURBECK, KALLY JO | 700 COTTONWOOD DRIVE | | | | CHEYENNE | WY | 82001 |
| SUSAN B ANGELL | F/B/O THOMAS SOBRAN, ESQ, PRUDENCE REID, SUSAN B ANGELL | AND JOANN ADAMS | THOMAS P SOBRAN, ESQ | 7 EVERGREEN LN | HINGHAM | MA | 02043-1047 |
| SUSAN HENION | SELECTIVE INSURANCE CO OF AMERICA | PO BOX 7268 | | | LONDON | KY | 40742-7268 |
| SUSAN HUFTON | 804 RAYMOND COURT | | | | VIRGINIA BEACH | VA | 23464 |
| SUSAN LUDWIG | 47410 BELL SCHOOL RD | | | | EAST LIVERPOOL | OH | 43920 |
| SUSAN R RAINES | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| SUSAN TOWNSEND | 6158 SUMTER DR | | | | BROOKSVILLE | FL | 34602 |
| SUTHERLAND ASBILL & BRENNAN LLP | WENDY B SPIRO PARALEGAL | SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE | | ATLANTA | GA | 30309-3996 |
| SUTHERLAND LEATHER AND FELT CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 749 E MANDOLINE AVE | | | MADISON HEIGHTS | MI | 48071-1437 |
| SWARTZ CREEK (CITY OF) | 8083 CIVIC DR | | | | SWARTZ CREEK | MI | 48473-1377 |
| SYRON ENGINEERING & MANUFACTURING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1325 WOODLAND DR | | | SALINE | MI | 48176-1285 |
| SZYMANAK, DAVID | RE: SZYMANAK, DAVID | AS AGENT FOR SILVER POINT CAPITAL, LP | ATTN ADAM J. DEPANFILIS | 660 STEMBOAT ROAD | GREENWICH | CT | 06830 |
| T CHARLES POWELL | C/O STEVEN C POWELL, POWELL MURPHY PLLC | 370 E. MAPLE, 3RD FLOOR | | | BIRMINGHAM | MI | 48009 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP | 450 PARK AVE, 8TH FL | ATTN ELIZABETH KEELEY | NEW YORK | NY | 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP | 450 PARK AVENUE, 8TH FLOOR | ATTN: ELIZABETH KEELEY | NEW YORK | NY | 10022 |
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP | 450 PARK AVENUE, 8TH FLOOR | ATTN: ELIZABETH KEELEY | | NEW YORK | NY | 10022 |
| TAFT, BURTON | ROTH & DEMPSEY PC | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510-2413 |
| TAKEN ALIVE, DONNA | PO BOX 461 | | | | MC LAUGHLIN | SD | 57642-0461 |
| TAMELA BROWN AS ADMINISTRATRIX OF THE ESTATE OF | ELIZABETH WILLIAMS | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | BIRMINGHAM | AL | 35242 |
| TAMMY BATTLE ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| TAMMY HOLT | 9386 LEAFHOPPER COURT | | | | LAS VEGAS | NV | 89178 |
| TAMMY HOUGHTALING | PO BOX 42 | | | | CAMERON MILLS | NY | 14820-0042 |
| TAMMY K KINGDOLLAR | 12646 WEST LEE RD | | | | ALBION | NY | 14411 |
| TAMMY PROKOPIS - ERIE INSURANCE | 6802 PARAGON PL # 600 | | | | RICHMOND | VA | 23230 |
| TAMMY WHITE | 211 E WILL ROGERS BLVD | | | | CLAREMORE | OK | 74017-7452 |
| TAMRA ROERING | 3767 227TH AVE NW | | | | ST FRANCIS | MN | 55070 |
| TANNER INDUSTRIES INC | 735 DAVISVILLE RD 3RD FL | | | | SOUTHAMPTON | PA | 18966-3282 |
| TANYA KNOTT | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| TAYLOR, CEDRIC | 143 POPLAR ST | | | | COLUMBUS | MS | 39702-5372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, HERB | 574 MOSS LANDING DR | | | | ANTIOCH | TN | 37013-5212 |
| TAYLOR, MARY | TAYLOR MARY AND GREGORY C | 4377 GUFFRERY ROAD | | | IRWIN | PA | 15642 |
| TAYLOR, STEVEN R | 4818 US HWY 14 W | | | | JANESVILLE | WI | 53548 |
| TB CONSULTANTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1001 3RD AVE W STE 600 | | | BRADENTON | FL | 34205-7861 |
| TC AMERICAN MONORAIL INC | NW 8718 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8718 |
| TCF EQUIPMENT FINANCE INC F/K/A LEASING INC | ATTN WORKOUT GROUP | 11100 WAYZATA BLVD STE 801 | | | MINNETONKA | MN | 55305-5517 |
| TEACHERS INSURANCE & ANNUITY ASSOCIATION | C/O DAVID A LIBRA, ESQ | 120 SOUTH SIXTH ST #2500 | | | MINNEAPOLIS | MN | 55402 |
| TECUMSEH PRODUCTS COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| TEKSID ALUMINUM S R L | ATTN MR ANDREA SIBONA | VIA UMBERTO II 5 | | 10022 CARMAGNOLA - TORINO - ITALY | | | |
| TELEDYNE MONITOR LABS INC. | C/O TARA J. SCHLEICHER | 121 SW MORRISON ST. | SUITE 600 | | PORTLAND | OR | 97204 |
| TELESIS TECHNOLOGIES INC | 28181 RIVER DR | PO BOX 1000 | | | CIRCLEVILLE | OH | 43113-7000 |
| TENNECO GAS PIPELINE COMPANY MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | MINNEAPOLIS | MN | 55402 |
| TEODORO G MARTINEZ | C/O WIGINGTON RUMLEY DUNN LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRISTI | TX | 78401 |
| TERESA NASH, INDIVIDUALLY AND LEGAL GUARDIAN OF HALEY CHRISTY | A/K/A HALEY CHRISTY NASH, AN INCAPACITATED MINOR CHILD | BOSWELL TUCKER & BREWSTER | ATTN: DENNIS K DAVIS, ATTY | PO BOX 798 | BRYANT | AR | 72089-0798 |
| TERJE SORHAUG | HAAKONSVEGEN 24B | | N-5519 HAUGENSUND NORWAY | | | | |
| TERJE SØRHAUG | TORVVEGEN 11 | | N- 4250 KOPERVIK NORWAY | | | | |
| TERRANCE J TICHY | C/O RICHARD L DEMSEY CO LPA | 1350 EUCLID AVENUE SUITE 1550 | | | CLEVELAND | OH | 44115 |
| TERRI GRISSOM CRADDOCK & GREGORY CRADDOCK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | | PHOENIX | AZ | 85018 |
| TERRY & SHERRY SMITH AS PERSONAL REPRESENTATIVES OF THE ESTATE OF | SHANE SMITH DECEASED | C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | PHILADELPHIA | PA | 19103 |
| TERRY ROY COOK | ATTN ROGER K. ADAMS, ESQ | ADAMS LAW, LLC | 4155 E JEWELL AVE STE 612 | | DENVER | CO | 80222-4510 |
| TERRY WAYNE DUCKWORTH SR | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 1111 | | LAKE MARY | FL | 32746 |
| TEXAS DEPARTMENT OF INSURANCE/DIV. OF WORKERS' COMP. | 7551 METRO CENTER DR STE 100, MS 4D | | | | AUSTIN | TX | 78744-1645 |
| TEXAS MUTUAL INSURANCE COMPANY | ATTN  LEGAL DEPARTMENT | 6210 E HWY 290 | | | AUSTIN | TX | 78723 |
| TEXAS TRANSPORTATION SERVICES LTD | C/O SHEINESS, SCOTT, GROSSMAN & COHN LLP | ATTN: H. MILES COHN | 1001 MCKINNEY, SUITE 1400 | | HOUSTON | TX | 77002 |
| THE BARTECH GROUP | 6408 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 |
| THE CALIFORNIA SPEEDWAY CORP D/B/A AUTO CLUB SPEEDWAY | C/O LAWRENCE W BIGUS | 1201 WALNUT | SUITE 2900 | | KANSAS CITY | MO | 64106 |
| THE CARCANNON CORPORATION | TWO WISCONSIN CIRCLE SUITE 700 | | | | CHEVY CHASE | MD | 20815 |
| THE CHAPTER 7 ESTATE OF THELEN LLP | C/O FOX ROTHSCHILD LLP ATTN YANN GERON | 100 PARK AVENUE 15TH FLOOR | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE CHARTER OAK FIRE INS CO K6W8803 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| THE CHARTER OAK FIRE INS CO K6W8811 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| THE CITY OF BAY CITY | C/O WARNER NORCROSS & JUDD LLP | ATTN DENNIS W LOUGHLIN | 2000 TOWN CENTER SUITE 2700 | | SOUTHFIELD | MI | 48075 |
| THE CITY OF WARREN, OH | C/O GREGORY V HICKS LAW DIRECTOR | 391 MAHONING AV NW | | | WARREN | OH | 44483 |
| THE DUANE MARINE SITE TRUST FUND | C/O NORMAN W BERSTEIN ESQ | NW BERNSTEIN & ASSOCIATES LLC | 800 WESTCHESTER AVE N319 | | RYE BROOK | NY | 10573 |
| THE ESTATE OF CHERRAL HORTON | DARRYL K SEGARS | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341 |
| THE ESTATE OF ELOISE JACK | DARRYL K. SEGARS | C/O THE ESTATE OF ELOISE JACK | 485 ORCHARD LAKE ROAD | | PONTIAC | MI | 48341-2150 |
| THE GIBSON LAW FIRM | ATTY FOR KAREN AND GEORGE KAIRIS | ATTN  ROBERT T GIBSON | 319 WEST FRONT STREET | | MEDIA | PA | 19063 |
| THE HARTFORD MUTUAL FUNDS INC - THE HARTFORD FLOATING RATE FUND | THE HARTFORD - LAW DEPT | ATTN ERIC L. PALMQUIST | SENIOR COUNSEL, ASST. VP | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 |
| THE HERTZ CORPORATION | 225 BRAE BOULEVARD | | | | PARK RIDGE | NJ | 07656 |
| THE LAKELAND SITE PRP GROUP | C/O CHRISTOPHER COMBEST | QUARLES & BRADY LLP | 300 NORTH LASALLE STREET, SUITE 400 | | CHICAGO | IL | 60654 |
| THE PRISTINE FACILITY TRUST FUND | C/O RICHARD L FERELL | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT ST  STE 1800 | | CINCINNATI | OH | 45202 |
| THE PROCTER & GAMBLE CO | ATTN: JOHN B PERSIANI | DINSMORE & SHOHL LLP | 255 E 5TH ST  STE 1900 | | CINCINNATI | OH | 45202 |
| THE STANDARD REGISTER COMPANY | C/O JOHN R HUMPHREY | TAFT STETTINIUS & HOLLISTER LLP | ONE INDIANA SQUARE, SUITE 3500 | | INDIANAPOLIS | IN | 46204 |
| THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES | TRAVELERS | ATTN MICHAEL LYNCH | ONE TOWER SQUARE 5MN | | HARTFORD | CT | 06183 |
| THE TRAVELERS INDEMNITY COMPANY OF AMERICA | TRAVELERS INS | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| THE WILLIAMS COMPANIES | ONE WILLIAMS CENTER | | | | TULSA | OK | 74127 |
| THERESA RONEY | 151 EAST BOOT | | | | WEST CHESTER | PA | 19380 |
| THERESE PODBIELSKI | HOLTH KOLLMAN AND GOLEMBESKI | 58 HUNTINGTON ST | | | NEW LONDON | CT | 06320 |
| THIRD SITE TRUST FUND | ATTN NORMAN W BERNSTEIN ESQ | N W BERNSTEIN & ASSOCIATES LLC | 800 WESTCHESTER AVE N319 | | RYE BROOK | NY | 10573 |
| THIRD SITE TRUST FUND | C/O NW BERNSTEIN & ASSOCIATES LLC | ATTN: NORMAN W BERNSTEIN ESQ | 800 WESTCHESTER AVE N319 | | RYE BROOK | NY | 10573 |
| THOMAS B DUCKWORTH | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 1111 | | LAKE MARY | FL | 32746 |
| THOMAS BOYD | 25 NORTH ST | PO BOX 171 | | | REPUBLIC | PA | 15475 |
| THOMAS BOYLE | 161 EAST HAVEN DR | | | | WEST MELBOURNE | FL | 32904 |
| THOMAS L. KRACKER | 175 TUNICA LN. | | | | ELLIJAY | GA | 30540-0621 |
| THOMAS LAMPHIEAR AND DELORES LAMPHIEAR | RE: THOMAS LAMPHIEAR AND DELORES LAMPHIEAR | SILVER POINT CAPITAL, LP | ATTN ADAM J. DEPANFILIS | 660 STEMBOAT ROAD | GREENWICH | CT | 06830 |
| THOMAS, AGNES | 12127 AINSWORTH ST | | | | LOS ANGELES | CA | 90044-3914 |
| THOMAS, CHARLES | C/O TRC OPTIMUM FUND LLC | ATTN TERREL ROSS | 336 ATLANTIC AVENUE, SUITE 302 | | EAST ROCKAWAY | NY | 11518 |
| THOMAS, LINDA | 6911 PARK VIEW LN | | | | EDEN PRAIRIE | MN | 55346-2115 |
| THOMAS, TEYAKA | 1201 DRIPPING SPRINGS RD APT O | | | | CULLMAN | AL | 35055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON MICHAEL | 800 RANDOLPH ST, APT B | | | | GOLDSBORO | NC | 27530-2025 |
| THOMPSON, CRAIG | 651 SPRING RD | | | | GLENVIEW | IL | 60025-4344 |
| THOMPSON, JIMMIE | 104 WILLOWBROOK DR | | | | PIKEVILLE | NC | 27863-9540 |
| THOMPSON, MARY | 3251 WHITE IBIS CT APT 82 | | | | PUNTA GORDA | FL | 33950-8611 |
| THOMPSON, PATRICIA | 3013 FREEWAY | | | | BALTIMORE | MD | 21227-3415 |
| THOMSON, ROGERS | ATTN: DAVID MACDONALD | 3100-390 BAY STREET | | TORONTO, ONTARIO M5H 1W2 | | | |
| THORNTON, DAVID | 9910 W LANDMARK ST | | | | BOISE | ID | 83704-6511 |
| THORPE JENNINE | THORPE, JENNINE | 680 WATERLOO STREET P. O. BOX 2520 | | LONDON ON N6A 3V8 CANADA | | | |
| TICHY TERRANCE J | TICHY, MARITA C | C/O RICHARD L DEMSEY CO LPA | 1350 EUCLID AVE STE 1550 | | CLEVELAND | OH | 44115 |
| TICHY, MARITA C | C/O RICHARD L DEMSEY CO LPA | 1350 EUCLID AVE STE 1550 | | | CLEVELAND | OH | 44115 |
| TIE FU ZHANG | C/O BISNAR/CHASE LLP | 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| TIERRA SOLUTIONS INC | C/O WILLIAM L WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE ROAD EAST | PO BOX 627 | PRINCETON | NJ | 08542 |
| TIESHA MCNEAL | GENERAL DELIVERY | 1603 CHRISTIE STREET | | | DAVENPORT | IA | 52803 |
| TILLER, LARRY | PO BOX 2824 | | | | SHOW LOW | AZ | 85902-2824 |
| TIMOTHY BENTON, IOWA ATTORNEY GENERAL'S IOWA | ENVIRONMENTAL DIV | LUCAS BUILDING, GROUND FLOOR | 321 E. 12TH ST | | DES MOINES | IA | 50319 |
| TIMOTHY L MONTIS | C/O ATTORNEY JOHN P EDMONDS LTD | 110 SW JEFFERSON AVENUE SUITE 410 | | | PEORIA | IL | 61602 |
| TIMOTHY ROBERTS | 62 MASSACHUSETTS AVE | | | | JOHNSON CITY | NY | 13790 |
| TIMOTHY ROY JONES | P.O.BOX 613 | | | | CEDAR HILL | TX | 75106 |
| TINA BRANTLEY AS GUARDIAN OF CRYSTAL BANKS | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 |
| TINA LOVEJOY AND BARRY LOVEJOY AS PARENTS AND | AS PARENTS AND NEXT BEST FRIEND OF BRITTNEY LOVEJOY | C/O US BANK CORPORATE TRUST SERVICES ATTN: BRIDGET GREIBER | 60 LIVINGSTON AVENUE, EP-MN-WS3T | PER MLC DOCKET #10155 | ST. PAUL | MN | 55107 |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212-2316 |
| TIPLER, PATRICIA | C/O JANKLOW LAW FIRM PROF. L.L.C. | 1700 W. RUSSELL STREET | | | SIOUX FALLS | SD | 57104-1331 |
| TITAN INSURANCE COMPANY | NATIONWIDE INSURANCE | CRAIG MABBETT, SUBROGATION MANAGER | ONE NATIONWIDE PLAZA 2-5-15 | | COLUMBUS | OH | 43215 |
| TKF INC | 726 MEHRING WAY | | | | CINCINNATI | OH | 45203-1809 |
| TKF INC | 726 MEHRING WAY | | | | CINCINNATI | OH | 45203-1809 |
| TOBIAS CAROLYN QUINN | CHAPMAN LEWIS & SWAN | P O BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| TOBIAS ESTATE OF, JUAN ANTONIO | SICO WHITE & BRAUGH LLP | 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | | | CORPUS CHRIST | TX | 78370 |
| TOBIAS, CAROLYN QUINN | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| TOBIAS, ERIBERTO | MIRNA FLORES TOBIAS AS REPRESENTATIVE | OF THE ESTATE OF ERIBERTO TOBIAS | SICO, WHITE, HOELSCHER & BRAUGH | 802 N CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| TODD KOHNERT | 7224 SETZLER PKWY | | | | BROOKLYN PARK | MN | 55445 |
| TODD WINTERS & STATE FARM AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDELAR SABATINO AND ASSOCIATES LLC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOM NARCISSUS | GOLDSTEIN PETER LAW OFFICES OF | 623 SOUTH 8TH ST | | | LAS VEGAS | NV | 89101-6006 |
| TOMMY WARWAS | PO BOX 5765 | | | | LAKE CHARLES | LA | 70606 |
| TOMMY WARWAS | PO BOX 5765 | | | | LAKE CHARLES | LA | 70606 |
| TONITA R KOON | 6288 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8643 |
| TORRANCE (CITY OF) | PO BOX 9005 | | | | SAN DIMAS | CA | 91773-9005 |
| TORRES, CECILIA | C/O STATE-WIDE INSURANCE COMPANY | 20 MAIN ST | PO BOX 9001 | | HEMPSTEAD | NY | 11551-9001 |
| TOUSSAINT, GUY | 2430 NW 137TH TIER | | | | SUNRISE | FL | 33323-5338 |
| TOWER GROUP COMPANIES | C/O TRANSPAC SOLUTIONS | ATTN SHARI BALDWIN | PO BOX 36220 | | LOUISVILLE | KY | 40233 |
| TOWER INSURANCE CO OF NY AS SUBROGEE OF TRISHA BROWN-JANVIER | 1000 WOODBURY RD | SUITE 402 | | | WOODBURY | NY | 11797 |
| TOWN OF SALINA | ATTN: FRANK C PAVIA | HARRIS BEACH PLLC | 99 GARNSEY RD | | PITTSFORD | NY | 14534-4565 |
| TOYOTA MOTOR CORPORATION | ATTN: GENERAL MANAGER, AFFILIATED COMPANIES FINANCE DIVISION | NO.1 TOYOTA-CHO | TOYOTA CITY, AICHI PREFECTURE, 471-8571 | | | | |
| TOYOTA MOTOR CORPORATION | ATTN: GENERAL MANAGER, AFFILIATED COMPANIES FINANCE DIVISION | NO.1 TOYOTA-CHO | TOYOTA CITY, AICHI PREFECTURE, 471-8571 | | | | |
| TOYOTA MOTOR CORPORATION | ATTN: GENERAL MANAGER, AFFILIATED COMPANIES FINANCE DIVISION | NO.1 TOYOTA-CHO | TOYOTA CITY, AICHI PREFECTURE, 471-8571 | | | | |
| TOYOTA TSUSHO CANADA, INC | C/O ZEICHNER ELLMAN & KRAUSE LLP | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| TRACEL L VIEIRA | 2110 KENILWORTH AVE | | | | SOUTH DAYTONA | FL | 32119 |
| TRACEY PARKER | TIM MURPHY, OF LYTAL REITER CLARK FOUNTAIN & WILLIAMS | 1919 N FLAGLER DR | | | WEST PALM BEACH | FL | 33407 |
| TRACY L BARLOW | 399 REUTER LANE | | | | SPRINGVILLE | IN | 47462 |
| TRACY WOODY | 4908 VALLERY PLACE | | | | RALEIGH | NC | 27604 |
| TRAHAN, TODD | C/O LAWRENCE M. BAILL | YOST & BAILL | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55402 |
| TRAINOR, MICHAEL | 66 ATWOOD ST | | | | WEST WARWICK | RI | 02893-4306 |
| TRANE US, INC | 3600 PAMMEL CREEK RD #17-1 | | | | LA CROSSE | WI | 54601-7511 |
| TRANSCAT | COMMERCIAL COLLECTION CORP | PO BOX 288 | | | TONAWANDA | NY | 14150 |
| TRANSPAC SOLUTIONS | PO BOX 26220 | | | | LOUISVILLE | KY | 40233 |
| TRANSPAC SOLUTIONS | PO BOX 36220 | | | | LOUISVILLE | KY | 40233 |
| TRANSPAC SOLUTIONS AS AGENT OF INSUREMAX INS CO | C/O TRANSPAC SOLUTIONS | PO BOX 36220 | 874384-1317213 | | LOUISVILLE | KY | 40233 |
| TRANSTECH ASSOCIATES | 242 SO. WASHINGTON BLVD., #120 | | | | SARASOTA | FL | 34236 |
| TRAVELERS ADEMNITY CO. OF AMERICA BVU0805 | TRAVELERS INSURANCE | ATT: DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| TRAVELERS CHAMPIONSHIP | ATTN CORPORATE OFFICER/AUTHORIZED AGENT | 90 STATE HOUSE SQ | | | HARTFORD | CT | 06103-3708 |
| TRAVELERS HOME & MARINE INS CO L355688 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRAVELERS HOME AND MARINE INSURANCE COMPANY UFS3259 | TRAVELERS INSURANCE | ATT DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| TRAVELERS PROPERTY CASALTY CO OF AMERICA A7V3689 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA CBS4148 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA CCI 9644 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| TREADWAY, TINA | 23103 AL HIGHWAY 24 | | | | TRINITY | AL | 35673-4348 |
| TREVINO, ROGELIO | 3211 HOMBLY RD | | | | HOUSTON | TX | 77066-4914 |
| TRI-CITIES BARREL PRP GROUP | C/O FARAC LANGE, LLP | 28 EAST MAIN ST | | | ROCHESTER | NY | 14614 |
| TRIMBLE, MARILYN | PO BOX 43 | | | | STAFFORDSVILLE | KY | 41256-0043 |
| TROTTER, CHRISTINE | 117 SAWYER LOOP | | | | WINONA | MS | 38967-9768 |
| TROUT, SUSAN | 1602 GILMER AVE NW | | | | ROANOKE | VA | 24017-5536 |
| TROY (CITY OF ) MI | DRAWER #0103 | PO BOX 33321 | | | DETROIT | MI | 48232-5321 |
| TRUCK INS EXCHANGE A/S/O ALL COUNTY ROOTER 09 FA 7940 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |
| TRUCK INS EXCHANGE ASO SDS CONTRACT SERVICES | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| TRUCK INSURANCE EXCHANGE A/S/O GULF COAST PIPELINE | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| TRUDEAU, ROBERT | TRUDEAU, ROB | 3375 POLLOCK RD | | | GRAND BLANC | MI | 48439 |
| TRUSTEES OF THE SCREEN ACTORS GUILD- | PRODUCER PENSION & HEALTH PLANS | 3601 WEST OLIVE AVENUE | | | BURBANK | CA | 91510-7830 |
| TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243 |
| TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC | PEPPER HAMILTON LLP | ATTN THOMAS P WILCZAK | 400 TOWN CENTER, SUITE 1800 | | SOUTHFIELD | MI | 48075-1505 |
| TRYLA THORPE ET AL | C/O COHEN HIGHLEY LLP | ATTN: VICKI EDGAR | 1100-255 QUEENS AVE, ONE LONDON PL | LONDON, ONTARIO  N6A 5R8 | | | |
| TST EXPEDITED SERVICES | PO BOX 7217 | 710 SPRUCEWOOD | | WINDSOR CANADA ON N9C 3Z1 CANADA | | | |
| TUCKER, ERIC | 4381 PIONEER ST | | | | IRVINE | CA | 92604-2700 |
| TUCKER, VICKI | 530 W CARSON DR | | | | MUSTANG | OK | 73064-3547 |
| TUMOLILLO, THOMAS | BARBER & BORG LLC | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190-0745 |
| TURNER, DAVID E | 196 W KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9294 |
| TWANNA D TOLBERT | 617 EAST MARTIN | | | | JACKSONVILLE | AR | 72076 |
| TYDEN GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 79001 | | | DETROIT | MI | 48279-1112 |
| TYHESHA BROWN | 1106 FORESTWOOD DRIVE | | | | ST. LOUIS | MO | 63135-2812 |
| TYLER BLAKE AND/OR STEVE BLAKE | ATTN: D BRUCE PETWAY, ESQ, ATTY FOR THE BLAKES | PETWAY, TUCKER & BARGANIER, LLC | 510 PARK PLACE TOWER | 2001 PARK PLACE NORTH | BIRMINGHAM | AL | 35203 |
| TYLER J LAPIERRE | MARC S ALPERT | MARC S ALPERT PC | 15 COURT SQUARE #940 | | BOSTON | MA | 02108-2524 |
| TYLER JUNSO ESTATE | C/O LAW OFFICES OF GAVIN MURPHY PLLC | ATTN: GAVIN MURPHY, ESQ | 2722 3RD AVENUE NORTH, SUITE 400 | | BILLINGS | MT | 59101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TYLER JUNSO ESTATE | C/O LAW OFFICES OF GAVIN MURPHY, PLLC | ATTN: GAVIN MURPHY, ESQ. | 2722 3RD AVENUE NORTH | SUITE 400 | BILLINGS | MT | 59101 |
| U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF THE SECRETARY | DOI NATURAL RESOURCE DAMAGE ASSESSMENT AND RESTORATION PROGRAM | ATTN: DAVID S JONES | 1849 C STREET, NW | MAILSTOP 3548 | WASHINGTON | DC | 20240 |
| U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF THE SECRETARY | DOI NATURAL RESOURCE DAMAGE ASSESSMENT AND RESTORATION PROGRAM | ATTN: DAVID S JONES | 1849 C STREET, NW | MAILSTOP 3548 | WASHINGTON | DC | 20240 |
| UAW LOCAL 259 PENSION FUND | CLEARY & JOSEM, L.L.P. | ATT: JEREMY E MEYER ESQ | 1650 MARKET ST, 51ST, ONE LIBERTY PLACE | | PHILADELPHIA | PA | 19103 |
| UBS AG | STEPHEN A THATCHER | DIRECTOR & COUNSEL | UBS AG | 677 WASHINGTON BLVD 8TH FLOOR | STAMFORD | CT | 06901 |
| ULTIMATE MAINTENANCE SERVICES | 4237 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260 |
| UNIFIED INDUSTRIES INC | 772084 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2084 |
| UNIFIRST CORP | PO BOX 7580 | | | | HALTOM CITY | TX | 76111 |
| UNITED CATERING RESTAURANT BAR & HOTEL WORKERS | CORNFIELD AND FELDMAN | ATTN: BARBARA J. HILLMAN, ESQ. | 25 EAST WASHINGTON STREET | | CHICAGO | IL | 60602 |
| UNITED CONVEYOR CORP | 2100 NORMAN DR S | | | | WAUKEGAN | IL | 60085-6752 |
| UNITED STATES DEPARTMENT OF JUSTICE | FILED BY RELATORS ROGER L THACKER, ROGER L SANDERS AND THOMAS J HANSON | ATTN: DAVID S. JONES, DEPUTY CHIEF | USAO-SDNY | 86 CHAMBERS STREET, THIRD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | C/O UNITED STATES ATTORNEY'S OFFICE | NATALIE N KUEHLER, AUSA | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE DELPHI E&E MANAGEMENT SYSTEM | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE DELPHI HARRISON THERMAL SYSTEM | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE GARLAND ROAD LANDFILL | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE HARVEY & KNOTT DRUM | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE SIOUX CITY AKA GM AC ROCHESTER DIVISION | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE WHEELER PIT | DAVID S JONES AND NATALIE N KUEHLER, ASSISTANT USAS | OFFICE OF THE UNITED STATES ATTORNEY, SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS ST | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE: DIAMOND ALKALIA, BEDFORD, KIN-BUC, MASSENA AND NATIONAL LEAD SITES | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN: DAVID S JONES AND NATALIE N KUEHLER, AUSA'S | 86 CHAMBER STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA | RE: DIAMOND ALKALIA, BEDFORD, KIN-BUC, MASSENA AND NATIONAL LEAD SITES | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN: DAVID S JONES AND NATALIE N KUEHLER, AUSA'S | 86 CHAMBER STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA - DEPARTMENT OF DEFENSE | ATTN: DAVID S. JONES | 86 CHAMBERS STREET THIRD FLOOR | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, THE US DEPT OF THE INTERIOR AND US DEPT OF COMMERCE | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, THE US DEPT OF THE INTERIOR AND US DEPT OF COMMERCE | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, EPA/DIAMOND ALKALI SETTLEMENT | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, EPA/HAYFORD BRIDGE SETTLEMENT | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, EPA/ LOWER LEY CREEK | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES OF AMERICA O/B/O THE US ENVIRONMENTAL PROTECTION | AGENCY, EPA/ONONDOGA SUBSITES SETTLEMENT | C/O UNITED STATES ATTORNEY'S OFFICE | ATTN DAVID S JONES AND NATALIE N KUEHLER, ASUA'S | 86 CHAMBERS STREET, 3RD FLOOR | NEW YORK | NY | 10007 |
| UNITED STATES STEEL CORPORATION  MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | MINNEAPOLIS | MN | 55402 |
| UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER CORP | DAVID PLATT, ASST GENERAL COUNSEL | UNITED TECHNOLOGIES CORP | ONE FINANCIAL PLAZA MS 524 | | HARTFORD | CT | 06103 |
| UNITED TECHNOLOGIES CORPORATION, ON BEHALF OF ITS | FORMER SUBSIDIARY ESSEX GROUP INC | ATTN: WILLIAM F LEIKIN ESQ ASSISTANT GENERAL COUNSEL | UNITED TECHNOLOGIES CORP | ONE FINANCIAL PLAZA MS 524 | HARTOFRD | CT | 06103 |
| UNITED TELEPHONE COMPANY OF OHIO | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 |
| UNITIL NORTHERN UTILITIES | 5 MCGUIRE ST | | | | CONCORD | NH | 03301 |
| UNIVERSAL UNDERWRITERS INS CO & ITS AFFILIATES | C/O FOX HEFTER SWIBEL LEVIN & CARROLL LLP | ATTN MARGARET M ANDERSON | 200 W MADISON ST SUITE 3000 | | CHICAGO | IL | 60606 |
| UP SYSTEMS INC | 27944 N BRADLEY RD | | | | LIBERTYVILLE | IL | 60048 |
| URS GREINER WOODWARD CLYDE | 130 ROBIN HILL RD. | | | | COLETA | CA | 93117 |
| US POSTMASTER POSTMASTER DETROIT MI | US POSTAL SERVICE LAW DEPT. | ATTN: ROSA JONES | 433 W. HARRISON STREET -7TH FLOOR | | CHICAGO | IL | 60699-7000 |
| USAA INSURANCE | C/O DARLA BERRY | P.O. BOX 659476 | | | SAN ANTONIO | TX | 78265 |
| UTICA MUTUAL INSURANCE CO | ATTN: PAUL STRYCHARZ | PO BOX 5310 | | | BINGHAMTON | NY | 13902-6587 |
| UTILITY SERVICES CO INC | ATTN CFO | PO BOX 1350 | | | PERRY | GA | 31069 |
| UTILITY SUPPLY OF AMERICA INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT | PO BOX 9004 | | | GURNEE | IL | 60031-9004 |
| UWC STRATEGIC SERVICES | ON UNEMPLOYMENT & WORK COMP | 910 17TH ST NW STE 315 | | | WASHINGTON | DC | 20006-2604 |
| VALDES, ANNE | C/O JULIO ARANGO ESQ | 1801 SW 3 AVE #600 | | | MIAMI | FL | 33129 |
| VALDIVIA, GERARDO GUTIERREZ | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| VALERIE EVANS | 1349 COLUMBUS | | | | ST. LOUIS | MO | 63138 |
| VALLEYCREST LANDFILL SITE GROUP | ATTN: JOHN B PERSIANI | DINSMORE & SHOHL LLP | 255 E 5TH ST, STE 1900 | | CINCINNATI | OH | 45202 |
| VALUE FLEET LLC | C/O RANSDELL & ROACH, PLLC | W KEITH RANSDELL | 176 PASADENA DRIVE, BUILDING ONE | | LEXINGTON | KY | 40503 |
| VAN BIBBER, JACOB | 3129 S 52ND ST | | | | OMAHA | NE | 68106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDERLINDEN, SHANON | 4813 WEST DRIVE | | | | FORT MYERS | FL | 33907 |
| VARADY WAYNE J | 9789 ALHAMBRA LN | | | | BONITA SPRINGS | FL | 34135-2816 |
| VASQUEZ, JESUS | 6828 26TH ST | | | | BERWYN | IL | 60402-2517 |
| VAUGHT JOAN | DANNA PETER | 506 OLD HOME RD | | | BALTIMORE | MD | 21206-2140 |
| VELICITA HILLSMAN | 325 SELLERS DR | | | | DYERSBURG | TN | 38024 |
| VELLECO, RALPH | C/O THOMAS M PETRONIO ESQ | ATTORNEY AT LAW | 1239 HARTFORD AVE | | JOHNSTON | RI | 02919 |
| VELMA WARD | 1358 SHARON RD | | | | MANSFIELD | OH | 44907-2741 |
| VERA HAFFEY | 1217 MT HWY 1 W | | | | ANACONDA | MT | 59711 |
| VERA, PERCY | 1304 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| VICKERY, ROBIN | LAW OFFICES OF MARK G MCMAHON | 7730 CARONDELET | SUITE 147 | | CLAYTON | MO | 63105 |
| VICKI EDGAR | COHEN HIGHLEY LLP | ONE LONDON PL | 1100-255 QUEENS AVE | LONDON ONTARIO, N6A 5R8 | | | |
| VICKIE JORDAN CARRIGG, PERSONAL REPRESENTATIVE | OF THE ESTATE OF MALLORIE JORDAN CARRIGG | BRADY R. THOMAS, ESQ. | RPWB, LLC | P.O. BOX 1368 | BARNWELL | SC | 29812 |
| VICKIE JORDAN CARRIGG, PR FOR ESTATE OF KASSIDY M GARDNER | BRADY R. THOMAS, ESQ. | RPWB, LLC | P.O. BOX 1368 | | BARNWELL | SC | 29812 |
| VICTOR BUICK-GMC TRUCK INC | 1345 GENOVA DRIVE #106 | | | | CORONA | CA | 92882 |
| VICTOR K BRADFORD AS SURVIVING PARENT AND NEXT BEST FRIEND OF | WHITNEY BRADFORD | C/O ALVIS & WILLINGHAM LLP | ATTN THOMAS P WILLINGHAM | 1400 URBAN CENTER DR STE 475 | BIRMINGHAM | AL | 35242 |
| VIDEOTEC CORPORATION | VIDEOTEC CORPORATION, | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| VIETS, SCOTT | 11966 OLD MILL RD | | | | ENGLEWOOD | OH | 45322-9723 |
| VILA, DIANA | C/O RODIER & RODIER | 400 N FEDERAL HWY | | | HALLANDALE BEACH | FL | 33009-3437 |
| VINCENT A DESALVO | MARC S ALPERT | MARC S ALPERT PC | 15 COURT SQUARE #940 | | BOSTON | MA | 02108-2524 |
| VINCENT C GERMANO JR | 274 CRYSTAL CREEK DRIVE | | | | ROCHESTER | NY | 14612-6003 |
| VINSON & ELKINS LLP | C/O CHARLES D TETRAULT | THE WILLARD OFFICE BLDG | 1455 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-1008 |
| VIOLETT, ALYSSA | 3400 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1160 |
| VIRGIL TUCKER | 1428  N LOCKE ST | | | | KOKOMO | IN | 46901-2463 |
| VIRGINIA SAENZ AS NEXT FRIEND OF MANUEL SAENZ | C/O VILLEGAS LAW FIRM | 3116 ROSEDALE AVENUE, APT. 104 | | | DALLAS | TX | 75205-1409 |
| VLADIMIR AVERBUKH | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105 |
| VULCAN ELECTRIC COMPANY | 28 END FIELD ST | | | | PORTER | ME | 04064 |
| WACHAL, WILLIAM | 12 CAMINO BOTERO | | | | SAN CLEMENTE | CA | 92673-6873 |
| WACKER CHEMICAL CORPORATION | 3301 SUTTON ROAD | | | | ADRIAN | MI | 49221 |
| WADDELL BATTERY CO INC | 7530 ALLEN ST | PO BOX 26593 | | | INDIANAPOLIS | IN | 46226-0593 |
| WADE, DONALD | PO BOX 113 | | | | NEWTON | WI | 53063-0113 |
| WADE, SHANNON | 44320 HARDESTY BLVD | | | | AKRON | OH | 44320 |
| WALDA DALE V DBA LOCKWORKS SUPPLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1522 WEST US 36 | | | PENDLETON | IN | 46064 |
| WALING, LORI | 115 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, DENISE | 2833 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4636 |
| WALKER, MONIQUE | 8931 HAAS AVE | | | | LOS ANGELES | CA | 90047-3509 |
| WALLIS, MELBA | 529 E 6TH ST | | | | MOUNTAIN HOME | AR | 72653-3909 |
| WALTER WILSON | C/O WALTER W WILSON | 5510 MOUNT WASHINGTON ROAD | | | LOUISVILLE | KY | 40229 |
| WALTERS CHEVROLET-PONTIAC, INC. | JOHN WALTERS | 8711 BONES RD #Z | | | BLOSSVALE | NY | 13308-1101 |
| WALTERS, SHAWN | PO BOX 6446 | SUNNY ISLE | | | CHRISTIANSTED ST CROIX | VI | 00823 |
| WALTON MICHAEL C | WALTON, JIMSEY | C/O THE O'QUINN LAW FIRM | 440 LOUISIANA SUITE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON MICHAEL C | WALTON, MICHAEL JR C | C/O MICHAEL J LOWENBERG | THE O'QUINN LAW FIRM | 440 LOUISIANA SUITE 2300 | HOUSTON | TX | 77002-4205 |
| WALTON MICHAEL C | WALTON, STEVEN L | C/O THE O'QUINN LAW FIRM | 440 LOUISIANA SUITE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON, BRYAN SCOTT | ATTN MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON, JIMSEY | C/O MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON, MICHAEL JR C | C/O MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON, STEVEN L | C/O MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002-4205 |
| WANDA BOHMFALK | ATTN: ROBERT E AMMONS | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| WANDA NOVAK | 392 W BOYLSTROM ST | | | | WORCESTER | MA | 01606-3223 |
| WARD, VELMA M | 1358 SHARON RD | | | | MANSFIELD | OH | 44907-2741 |
| WARREN, TORAN | 3501 NOTHEAST LOOP 820 | | | | FORT WORTH | TX | 76137 |
| WARRENCHUK, EVAN | TYLER LAW FIRM PLLC | 3001 W BIG BEAVER RD | STE 704 | | TROY | MI | 48084-3108 |
| WASHINGTON, CATHY | 580 VILLAGE SQUARE | | | | HAZELWOOD | MO | 63042 |
| WASHINGTON, LEE IRA | 6111 S WEATHERBY DR | | | | SHREVEPORT | LA | 71129-3922 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 |
| WASTE MANAGEMENT, INC. | P.O. BOX 930580 | | | | ATLANTA | GA | 31193 |
| WASTE-STREAM, INC | ATTN: GENERAL COUNSEL (RE: POTSDAM SITE) | C/O CASELLA WAST SYSTEMS, INC | 25 GREENS HILL LN | | RUTLAND | VT | 05701 |
| WATER SERVICES DEPT OF MONTGOMERY COUNTY OHIO | DOUGLAS TROUT ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 |
| WATKINS TRUCKS INC | ATTN: GEORGE WATKINS, PRESIDENT | 4031 NEW CASTLE AVENUE | | | NEW CASTLE | DE | 19720 |
| WATKINS, BRITNEY | 704 DICKSON | APT. D | | | SAINT LOUIS | MO | 63106 |
| WATKINS, SHARENA | 5052 N 21ST ST | | | | MILWAUKEE | WI | 53209-5740 |
| WAYNE COUNTY AIRPORT AUTHORITY | C/O BRIAN R TRUMBAUER | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | DETROIT | MI | 48226 |
| WAYNE HAMILTON | 930 HICKORY GROVE AVE | | | | MEDINA | OH | 44256 |
| WAYNE HUTCHINSON | 2450 W 239TH ST #5 | | | | TORRANCE | CA | 90501 |
| WAYNE JEFFERS | K RICK ALVIS | ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| WDC EXPLORATION & WELLS | 500 MAIN ST | | | | WOODLAND | CA | 95695 |
| WEALTH, SHEBETH | 6816 S DORCHESTER AVE APT 2A | | | | CHICAGO | IL | 60637-4765 |
| WEBBER, JANIS | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K ST | | | SACRAMENTO | CA | 95816-4921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBBER, MICKY | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K ST | | | SACRAMENTO | CA | 95816-4921 |
| WEBER, STEPHANIE | 542 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730 |
| WEHMEIER, LORETTA | 1707 WILLOW MILL DR | | | | MISSOURI CITY | TX | 77489-2118 |
| WEHRLE, GEORGE T | 1005 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7984 |
| WELCH | 2249 STATE ROUTE 86 STE 3 | | | | SARANAC LAKE | NY | 12983-5644 |
| WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE | RE: WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282 |
| WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE | RE: WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE | C/O GOLDMAN, SACHS & CO. | ATTN: LAUREN DAY | 200 WEST STREET | NEW YORK | NY | 10282 |
| WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE | RE: WELLS FARGO BANK NORTHWEST NA, AS INDENTURE TRUSTEE | C/O BANK OF AMERICA MERRILL LYNCH | BANK OF AMERICA TOWER, 3RD FLOOR | ONE BRYANT PARK | NEW YORK | NY | 10036 |
| WELLS FARGO BANK NORTHWEST, N A AS AGENT ON BEHALF OF THE LENDERS | SIDLEY AUSTIN LLP | ATTN KEN KANSA | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOUGLER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCITION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK, N.A. | MR. LARRY CLAYTON | MAC S4101 | 100 W. WASHINGTON STREET, 22ND FLOOR | | PHOENIX | AZ | 85003 |
| WELLS FARGO BANK, NA | HAIN CAPITAL HOLDING LLC. | 301 ROUTE 17 NORTH, 7TH FLOOR | | | RUTHERFORD | NJ | 07070 |
| WENDY HARPER | 861 FAIRFIELD ROAD | #515 NORTH | | VICTORIA BC CANADA V8V 5A9 | | | |
| WENDY LEIGH YATES | ATTN: SCOTT A RITSEMA BISNAR/CHASE | 1301 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660 |
| WEST COVINA MOTORS, INC. | ZIAD ALHASSEN | BAC: 166894, DEALER CODE: 25870 | 1932 E GARVEY AVE S | | WEST COVINA | CA | 91791-1910 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC | PO BOX 10020 | | | PITTSBURGH | PA | 15236-6020 |
| WEST WORLD MEDIA / CINEMA SOURCE | BRETT WEST, CEO | 63 COPPS HILL RD | | | RIDGEFIELD | CT | 06877 |
| WGN CONTINENTAL BROADCASTING COMPANY | RE: WGN CONTINENTAL BROADCASTING COMPANY | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| WHEELER, BUDDY | PO BOX 711 | | | | PANGBURN | AR | 72121-0711 |
| WHITE, WALLACE | 234 TUNIS RD | | | | OAKLAND | CA | 94603-1062 |
| WHITFIELD, JOSH | COOK BARKETT MAGUIRE & PONDER LC | PO BOX 1180 | 715 NORTH CLARK | | CAPE GIRARDEAU | MO | 63702-1180 |
| WHITFIELD, TAYLOR REID | PHILLIP J BARKETT, JR | PO BOX 1180 | | | CAPE GIRARDEAU | MO | 63702-1180 |
| WHITMILL, ERNESTINE | 3612 E 29TH ST | | | | KANSAS CITY | MO | 64128-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITTEN, JOHN W | 25 HICKORY HARLOW | | | | CARTERSVILLE | GA | 30120 |
| WHITTON, JAMES R | 1580 FAUSSETT ROAD | | | | HOWELL | MI | 48855-2733 |
| WIDEMAN, RUBY P | PO BOX 2826 | | | | ANDERSON | IN | 46018-2826 |
| WILLIAM AND MARILYN GOFF | C/O BELL LEGAL GROUP LLC | 232 KING STREET | | | GEORGETOWN | SC | 29440 |
| WILLIAM ANDERSON | 1114 N SHERIDAN ROAD | | | | WAUKEGAN | IL | 60085 |
| WILLIAM F SUTER JR | 4041 SHELBY ROAD | | | | ROCHELLE | VA | 22738 |
| WILLIAM HARDEE | C/O GEORGE W FRYHOFER ESQ LEIGH MAY | BUTLER WOOTEN & FRYHOFER LLP | 2719 BUFORD HIGHWAY | | ATLANTA | GA | 30324 |
| WILLIAM S DEROOS | 127 N M-37 HWY | | | | HASTINGS | MI | 49058-9740 |
| WILLIAM SHERRY AND DAVID WEID | TIMOTHY R TYLER | TYLER LAW OFFICES | 120 WEST MADISON SUITE 505 | | CHICAGO | IL | 60602 |
| WILLIAM, SHERRY AND DAVID WEID | TIMOTHY R TYLER TYLER LAW OFFICES | 120 WEST MADISON SUITE 505 | | | CHICAGO | IL | 60602 |
| WILLIAMS CALVETTA | 3817 1ST ST | | | | DES MOINES | IA | 50313-3543 |
| WILLIAMS SCOTSMAN, INC | 8211 TOWN CENTER DR | | | | BALTIMORE | MD | 21236 |
| WILLIAMS, ADDISON | ARDIS, PATRICK, M | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WILLIAMS, ARTHUR | 2601 EDWARDS ST | | | | IRONDALE | AL | 35210-1747 |
| WILLIAMS, DORCAS | 3158 E AVE H8 | | | | LANCASTER | CA | 93535-3729 |
| WILLIAMS, IVY JEAN | 9423 SUNSET DRIVE | | | | TAMPA | FL | 33610 |
| WILLIAMS, JAMES | 1230 COURTNEY AVE | | | | NORFOLK | VA | 23504-2908 |
| WILLIAMS, KOHEN | C/O DAVID W. LITTLE, ESQ | 115 E. CALIFORNIA, SUITE 350 | | | OKLAHOMA CITY | OK | 73104 |
| WILLIAMS, MARK | C/O ARDIS, PATRICK M | 5810 SHELBY OAKE DR | | | MEMPHIS | TN | 38134 |
| WILLIAMS, NATHANIEL | 5403 VOLUNTEER DRIVE | | | | COLUMBIA | MO | 65201-2836 |
| WILLIS, RHONDA | 2476 FORGY MILL RD | | | | DUNMOR | KY | 42339-3736 |
| WILLOW RUN BUSINESS CENTER I, L.L.C. | 1400 16TH STREET | SUITE 300 | | | OAK BROOK | IL | 60523 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF DECEMBER 7, 1995 | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVENUE | ATTN  MATTHEW WILLIAMS | NEW YORK | NY | 10166 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF NOVEMBER 15 1990 | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN; MATTHEW WILLIAMS | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF NOVEMBER 15, 1990 | C/O GIBSON DUNN & CRUTCHER LLP | ATTN; MATTHEW J WILLIAMS | 200 PARK AVENUE 47TH FLOOR | NEW YORK | NY | 10166 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF DECEMBER 7, 1995 | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVENUE | ATTN;  MATTHEW WILLIAMS ESQ | NEW YORK | NY | 10166 |
| WILSON RANDALL & LINDA | 1155 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9690 |
| WILSON SMITH, NATALIE RUTH | C/O BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | ATTN VLADIMIR JELISAVCIC | 1325 AVENUE OF THE AMERICAS, 28TH FL STE 2807 | | NEW YORK | NY | 10019 |
| WILSON, DALTON | C/O THE MASTERS LAW FIRM | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| WILSON, PAT M | C/O MASTERS LAW FIRM | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| WILSON, SHIRLEY | 32015 THE OLD RD | | | | CASTAIC | CA | 91384-3078 |
| WILSON, TONY | 133 NOWELL RD | | | | MEDINA | TN | 38355-8641 |
| WIMBERLY, JANICE | 210 LEE ROAD 772 | | | | SMITHS | AL | 36877-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINGERT, MAUREEN | 131 STONEHURST DR | | | | GOOSE CREEK | SC | 29445-7042 |
| WINGO, WINSTON | 16863 TRACEY ST | | | | DETROIT | MI | 48235-4024 |
| WINKELMANN SP Z O O | ATTN STEVEN B EICHEL | CROWELL & MORING LLP | 590 MADISON AVENUE | | NEW YORK | NY | 10022 |
| WINKELMANN SP Z O O | CROWELL & MORING LLP ATTORNEY | ATTN STEVEN B EICHEL | 590 MADISON AVE 20TH FL | | NEW YORK | NY | 10022-2544 |
| WINKELMANN SP ZOO | ATTN: STEVEN B EICHEL | CROWELL & MORNING LLP | 590 MADISON AVE 20TH FL | | NEW YORK | NY | 10022-2524 |
| WINKELMANN SP ZOO | C/O CROWELL & MORING LLP | 590 MADISON AVENUE | ATTN: STEVEN B. EICHEL, ESQ. | | NEW YORK | NY | 10022 |
| WINKELS, MEL | 1402 SHERWOOD STREET | APT. 9 | | | MISSOULA | MT | 59802 |
| WINTER, JENNIFER L | 1195 RIVER ROAD | P.O. BOX 302 | | | MARIETTA | PA | 17547-0302 |
| WINTER, TRACE L | 1195 RIVER ROAD | P.O. BOX 302 | | | MARIETTA | PA | 17547-0302 |
| WOLENSKY, STEVEN | 32 MOOREHOUSE RD | | | | NEW EGYPT | NJ | 08533-1315 |
| WONG, DEBRA | 2847 NE 12TH AVE | | | | PORTLAND | OR | 97212-3219 |
| WOOD, CHAD | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| WOOD, LINDA | PO BOX 932 | | | | GRETNA | VA | 24557-0932 |
| WOODBURY CADILLAC LLC | C/O JASPAN SCHLESINGER LLP | ATTN: STEVEN R SCHLESINGER, ESQ | 300 GARDEN CITY PLAZA, 5TH FLOOR | | GARDEN CITY | NY | 11530 |
| WOODS, PALMER | KIRK LAW FIRM | 128 SHOPPERS PATH | | | PRESTONSBURG | KY | 41653-8323 |
| WOODS, WILLIAM | 439 EAST 71ST 2ND FLOOR | | | | CHICAGO | IL | 60619-1128 |
| WORSHAM, MICHAEL | 4208 WEST 23RD | | | | LITTLE ROCK | AR | 42204 |
| WPGX-TV | PO BOX 1848 | | | | COLUMBUS | GA | 31902 |
| WREN, JAMILLA | 4239 AUTUMN SKY DR | | | | SACRAMENTO | CA | 95823-6746 |
| WRIGHT ADRIAN | WRIGHT, ADRIAN | 1642 DEBRA DRIVE | | | BAKER | LA | 70714 |
| WRIGHT, ANDRAE | 23 NEWELL ST | | | | SAVANNAH | GA | 31415-2123 |
| WRIGHT, PEARL | 402 ASPEN GROVE RD | | | | FOUNTAIN | NC | 27829-9651 |
| WRIGHT, STEPHANIE | 257 ALAMEDA ST | | | | ROCHESTER | NY | 14613-1422 |
| WWILLIAM SHERRY & DAVID WEID | C/O TIMOTHY R TYLER | TYLER LAW OFFICES | 120 W MADISON STE 505 | | CHICAGO | IL | 60602 |
| WWILLIAM SHERRY AND DAVID WEID | C/O TIMOTHY R TYLER | TYLER LAW OFFICES | 120 W MADISON STE 505 | | CHICAGO | IL | 60602 |
| WYKEISHA BARBER | 49080 DENTON RD APT #34 | | | | BELLEVILLE | MI | 48111 |
| WYMAN, KIMBERLY | 548 STONY CREEK RD | | | | HADLEY | NY | 12835-2008 |
| X RITE INC | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4009 |
| XAVIER DEMOND WILLIAMS | C/O COWAN LAW FIRM | 209 HENTRY STREET | | | DALLAS | TX | 75226 |
| YADIRA ERICA SALCIDO MEDRANO | C/O WIGINGTON RUMLEY DANN, LLP | 123 NORTH CARRIZO STREET | | | CORPUS CHRIST | TX | 78401 |
| YARLING & ROBINSON | 151 NORTH DELAWARE STREET SUITE 1535 | POST OFFICE BOX 44128 | | | INDIANAPOLIS | IN | 46204-0128 |
| YATES BEVERLY L. | 318 N MICHIGAN AVE | PO BOX 211 | | | WELLSTON | OH | 45692 |
| YETTER CONSULTING SERVICES INC | 910 VAN BUREN ST | SUITE 321 | | | CHICAGO | IL | 60607 |
| YOLANDA GARCIA | BRIAN J PANISH ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD SUITE 700 | | LOS ANGELES | CA | 90025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOSEMITE CREEK PRP GROUP | C/O AVENUE BLUE TC FUND, L.P. | ATTN DAVID S. LEINWAND | 399 PARK AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| YOUNG BROTHERS TRUCKING, INC. | 447 N. OLD STATE ROAD 2 | | | | VALPARAISO | IN | 46383 |
| YOUNG SUPPLY CO | 52000 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC. | G-5303 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |
| YOUNG, SHANNON | 8115 LYONS AVE APT A | | | | PHILADELPHIA | PA | 19153-1626 |
| YOUNGBLOOD GLORIA | YOUNGBLOOD, GLORIA | 3634 HESS AVE APT E | | | SAGINAW | MI | 48601-4028 |
| YUASA AND HARA EFT | GINZA | | | JAPAN | TOKYO 100-8692 | | |
| YVONNE IBARRA REYES ON BEHALF OF ALL ENTITLED | TO RECOVER UNDER THE TX WRONGFUL DEATH ACT ET AL | WATTS GUERRA CRAFT LLP | 2402 DUNLEAVY ST, SUITE 300 | | HOUSTON | TX | 77006 |
| ZOMAX INC | C/O KOHNER MANN & KAILIS SC | WASHINGTON BUILDING, BARNABAS BUSINESS CENTER | 4650 N PORT WASHINGTON ROAD | | MILWAUKEE | WI | 53212-1059 |

# EXHIBIT E

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALTICOR, INC. | C/O GORDON J. TOERING | WARNER NORCROSS + JUDD LLP | 900 FIFTH THIRD CTR,111 LYON STREET N.W. | | GRAND RAPIDS | MI | 49503 |
| ARCH REINSURANCE LTD. | C/O HAHN & HESSEN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| ARES ENHANCED LOAN INVESTMENT | JONES DAY | C/O CHRISTOPHER DIPOMPEO | 51 LOUISIANA AVE., N.W. | | WASHINGTON | DC | 20001 |
| ARES IIIR-IVR CLO LTD. | JONES DAY | C/O CHRISTOPHER DIPOMPEO | 51 LOUISIANA AVE., N.W. | | WASHINGTON | DC | 20001 |
| ARES MANAGEMENT LLC | ARES ENH LOAN INV STRATEGY IR, LTD | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 |
| ARES VR CLO LTD | JONES DAY | C/O CHRISTOPHER DIPOMPEO | 51 LOUISIANA AVE., N.W. | | WASHINGTON | DC | 20001 |
| ARROWGRASS MASTER FUND LTD. | C/O ANDREW TROWBRIDGE | ARROWGRASS CAPITAL PARTNERS LLP | 3RD FLOOR, 10 PORTMAN SQUARE MARYLEBONE, | LONDON W1H6AZ GREAT BRITAIN | | | |
| ATRIUM IV | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC | ATTN: MICHAEL CHAISANGUANTHUM | ELEVEN MADISON AVENUE | | NEW YORK | NY | 10010 |
| ATRIUM V | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC | ATTN: MICHAEL CHAISANGUANTHUM | ELEVEN MADISON AVENUE | | NEW YORK | NY | 10010 |
| AVERY POINT CLO, LIMITED | C/O JAMES GOLDMAN | 200 CLARENDON STREET | | | BOSTON | MA | 02116 |
| BALTIC FUNDING, LLC | C/O JASON STONE | BANK OF AMERICA | 50 ROCKEFELLER PLAZA, 7TH FLOOR | | NEW YORK | NY | 10020 |
| BANK OF AMERICA, N.A . | C/O JASON STONE | BANK OF AMERICA | 50 ROCKEFELLER PLAZA, 7TH FLOOR | | NEW YORK | NY | 10020 |
| BARCLAYS BANK PLC | C/O FIONA M. FALLON | BARCLAYS BANK PLC | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 |
| BENTHAM SYNDICATED LOAN FUND | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC | ATTN: MICHAEL CHAISANGUANTHUM | ELEVEN MADISON AVENUE | | NEW YORK | NY | 10010 |
| BILL & MELINDA GATES FOUNDATION TRUST | C/O HAHN & HESSEN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| BISMARCK CBNA LOAN FUNDING LLC | C/O JAMES S. GODDARD | CITI | 388 GREENWICH STREET, 17TH FLOOR | | NEW YORK | NY | 10013 |
| BLACK DIAMOND CLO 2005-1 ADVISER, LLC | C/O SAM GOLDFARB | ONE SOUND SHORE DRIVE, SUITE 200 | OBO BLACK DIAMOND CLO 2005-1 LTD. | | GREENWICH | CT | 06830 |
| BLACK DIAMOND CLO 2005-2 ADVISER, LLC | C/O SAM GOLDFARB | ONE SOUND SHORE DRIVE, SUITE 200 | OBO BLACK DIAMOND CLO 2005-2 LTD. | | GREENWICH | CT | 06830 |
| BLACK DIAMOND CLO 2006-1 ADVISER, LLC | C/O SAM GOLDFARB | ONE SOUND SHORE DRIVE, SUITE 200 | OBO BLACK DIAMOND CLO 2006-1 (CAYMAN)LTD | | GREENWICH | CT | 06830 |
| BLACK DIAMOND INTERNATIONAL FUNDING LTD | C/O SAM GOLDFARB | ONE SOUND SHORE DRIVE, SUITE 200 | | | GREENWICH | CT | 06830 |
| BOARD OF RETIREMENT OF THE SAN DIEGO | COUNTY EMPLOYEES RETIREMENT ASSOCIATION | ATTN: BRANT WILL | 2275 RIO BONITO WAY, SUITE 100 | | SAN DIEGO | CA | 92108 |
| BTG PACTUAL CHILE | C/O JOSHUA D. LISTON | BEYS LISTON & MOBARGHA LLP | 641 LEXINGTON AVE, 14TH FLOOR | | NEW YORK | NY | 10022 |
| CARBONADO LLC | C/O HAYWARD H. SMITH | NATWEST MARKETS | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 |
| CASTLE GARDEN FUNDING | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC | ATTN: MICHAEL CHAISANGUANTHUM | ELEVEN MADISON AVENUE | | NEW YORK | NY | 10010 |
| CATERPILLAR INC. PENSION MASTER TRUST | ATTN: ASHA MEHROTRA | 510 LAKE COOK RD., SUITE 100 | | | DEERFIELD | IL | 60015 |
| CHATHAM LIGHT II CLO, LIMITED | C/O JAMES GOLDMAN | 200 CLARENDON STREET | | | BOSTON | MA | 02116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITIBANK, N.A. | C/O JAMES S. GODDARD | CITI | 388 GREENWICH STREET, 17TH FLOOR | | NEW YORK | NY | 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | C/O JAMES S. GODDARD | CITI | 388 GREENWICH STREET, 17TH FLOOR | | NEW YORK | NY | 10013 |
| COCA-COLA COMPANY RETIREMENT & MASTER | C/O HAHN & HESSEN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| CONTINENTAL CASUALTY COMPANY | C/O DAVID CHRISTIAN | DAVID CHRISTIAN ATTORNEYS LLC | 105 W. MADISON ST., 14TH FLOOR | | CHICAGO | IL | 60602 |
| CREDIT SUISSE LOAN FUNDING LLC | JONES DAY | C/O CHRISTOPHER DIPOMPEO | 51 LOUISIANA AVE., N.W. | | WASHINGTON | DC | 20001 |
| DALLAS EMPLOYEE RETIREMENT FUND | C/O HAHN & HESSEN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| DEUTSCHE BANK AG | C/O ERIC HERBST | DB USA CORE CORPORATION | 5201 GATE PARKWAY | | JACKSONVILLE | FL | 32256 |
| DIAMOND SPRINGS TRADING LLC | C/O JASON STONE | BANK OF AMERICA | 50 ROCKEFELLER PLAZA, 7TH FLOOR | | NEW YORK | NY | 10020 |
| EATON VANCE CDO IX, LTD. | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE CDO VIII, LTD . | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE CDO X PLC | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE FLOATING RATE INCOME TRUST | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE FLOATING RATE PORTFOLIO | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE INTERNATIONAL (CAYMAN | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE MANAGEMENT | C/O CHRIS FORTIER 2 INTERNATIONAL PLACE | OBO EATON VANCE | INSTITUTIONAL SENIOR LOAN FUND | | BOSTON | MA | 02110 |
| EATON VANCE SENIOR DEBT PORTFOLIO | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE SENIOR FLOATING RATE TRUST | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE SENIOR INCOME TRUST | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| EATON VANCE VARIABLE TRUST FLOATING | C/O CHRIS FORTIER | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 |
| FCA US LLC PENSION INVESTMENT COMMITTEE | ON BEHALF OF THE FCA US LLC MASTER | RETIREMENT TRUST | R. WATSON J. LING, J. PICKETT M. GROEBE | 555 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326 |
| FIAM FLOATING RATE HIGH INCOME | COMMINGLED POOL | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIAM HIGH YIELD BOND COMMINGLED POOL | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | | BOSTON | MA | 02210 |
| FIAM HIGH YIELD FUND, LLC | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | | BOSTON | MA | 02210 |
| FIDELITY ADVISOR SERIES I | FIDELITY ADVISOR FLOATING RATE HIGH | INCOME FUND C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY ADVISOR SERIES I | FIDELITY ADVISOR HIGH INCOME ADVANTAGE | FUND C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY ADVISOR SERIES II | FIDELITY ADVISOR STRATEGIC INCOME FUND | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY ADVISOR STRATEGIC INCOME FUND, | A SERIES OF FIDELITY ADVISOR SERIES II, | AS SUCCESSOR IN INTEREST TO FIDELITY … | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY AMERICAN HIGH YIELD FUND | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | | BOSTON | MA | 02210 |
| FIDELITY CANADIAN ASSET ALLOCATION FUND | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | | BOSTON | MA | 02210 |
| FIDELITY CENTRAL INVEST. PORTFOLIOS LLC | FIDELITY FLOATING RATE CENTRAL FUND | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY CENTRAL INVEST. PORTFOLIOS LLC | FIDELITY HIGH INCOME CENTRAL FUND 1 | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY CENTRAL INVEST. PORTFOLIOS LLC | FIDELITY HIGH INCOME CENTRAL FUND 2 | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY HIGH INCOME FUND, A SERIES OF | FIDELITY SUMMER STREET TRUST, AS | SUCCESS IN INTEREST TO FIDELITY ADVISOR | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY INCOME FUND | FIDELITY TOTAL BOND FUND | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY PURITAN TRUST | FIDELITY PURITAN FUND | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY SUMMER STREET TRUST | FIDELITY CAPITAL & INCOME FUND | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIDELITY SUMMER STREET TRUST | FIDELITY HIGH INCOME FUND | C/O FIDELITY INVESTMENTS | ATTN: COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST | BOSTON | MA | 02210 |
| FIRST TRUST ADVISORS L.P | C/O FIRST TRUST PORTFOLIOS L.P | ATTN: AMY LUM, ASST GENERAL COUNSEL | 500 W. 5TH STREET, 8TH FLOOR | | AUSTIN | TX | 78701 |
| FIRST TRUST SENIOR FLOATING RATE | INCOME FUND II | C/O FIRST TRUST PORTFOLIOS L.P., | ATTN: AMY LUM, ASST GENERAL COUNSEL | 500 W. 5TH STREET, 8TH FLOOR | AUSTIN | TX | 78701 |
| FOOTHILL CLO I, LTD | C/O HAHN & HESSEN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| GENERAL ELECTRIC CAPITAL CORPORATION | C/O JONES DAY | ATTN: CHRISTOPHER DIPOMPEO | 51 LOUISIANA AVE., N.W. | | WASHINGTON | DC | 20001 |
| GENERAL ELECTRIC PENSION TRUST | C/O GE CAPITAL | ATTN: MEGAN EASLEY | 901 MAIN AVENUE | | NORWALK | CT | 06851 |
| GOLDMAN SACHS – ABS LOANS 2007 LTD. | C/O STEPHANIE GOLDSTEIN | GOLDMAN SACHS | 200 WEST STREET | | NEW YORK | NY | 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | C/O STEPHANIE GOLDSTEIN | GOLDMAN SACHS | 200 WEST STREET | | NEW YORK | NY | 10282 |
| GRAND CENTRAL ASSET TRUST, WAM SERIES | C/O FIONA M. FALLON | BARCLAYS BANK PLC | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 |
| HAHN & HESSEN LLP FOR THE BENEFIT OF | BUILDING TRADES UNITED PENSION TRUST FUND CARILLON REAMS CORE PLUS BON | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| HAHN & HESSEN LLP FOR THE BENEFIT OF | CATERPILLAR INC. MASTER RETIREMENT TRUST,J.C. PENNEY CORPORATION, INC. | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| HAHN & HESSEN LLP FOR THE BENEFIT OF | DEBELLO LLC WEXFORD SPECTRUM INVESTORS | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| HAHN & HESSEN LLP FOR THE BENEFIT OF | GULF STREAM – SEXTANT CLO 2007-1 LTD | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAHN & HESSEN LLP FOR THE BENEFIT OF | KYNIKOS OPPORTUNITY FUND II, L.P., KYNIKOS OPPORTUNITY FUND INTERNATION | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| HAHN & HESSEN LLP FOR THE BENEFIT OF | TAX QUALIFIED BECHTEL RETIREMENT PLANS | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| HAHN & HESSEN LLP FOR THE BENEFIT OF | HEWETT'S ISLAND CLO IV, CLO V CLO VI, LTD. | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| HAHN & HESSEN LLP FOR THE BENEFIT OF | TWIN LAKE TOTAL RETURN PARTNERS LP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| HIGH YIELD FUND I, A SERIES OF PRINCIPAL FUNDS, INC. | C/O ALICIA K. AMDUR | SPEARS & IMES LLP | 51 MADISON AVENUE | | NEW YORK | NY | 10010 |
| IBM PERSONAL PENSION PLAN TRUST | C/O IBM CORPORATION | ATTN: JIHWAN KIM | 1 NORTH CASTLE DRIVE | | ARMONK | NY | 10504 |
| IMMIGON PORTFOLIOABBAU AG | C/O DR. JULIUS GAUGUSCH | PEREGRINGASSE 2 | 1030 VIENNA, AUSTRIA | AUSTRIA | | | |
| INTERNATIONAL PAPER COMPANY COMMINGLED | INVESTMENT GROUP TRUST | C/O CAROL TUSCH (OR MARY JANE PALMER) | 6400 POPLAR AVENUE | | MEMPHIS | TN | 38197 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | ATTN: KEITH SCHOLTEN OR G. SCHOCHENMAIER | 7401 REGISTER DRIVE PO BOX 9117 | | | DES MOINES | IA | 50306-9117 |
| JERSEY STREET CLO, LTD. | C/O MFS | ATTN: MATTHEW STOWE | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199 |
| JPMORGAN CHASE BANK, N.A. | C/O GABRIEL TORRES | 4 NEW YORK PLAZA, 19TH FLOOR | | | NEW YORK | NY | 10004 |
| KASOWITZ BENSON TORRES LLP FBO | BBT MASTER FUND, L.P., BBT FUND, L.P., SRI FUND, L.P. | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | A SERIES OF BLACKROCK FUNDS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | CA STATE TEACHERS' RETIREMENT SYSTEM | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | A SERIES OF DELAWARE FUNDS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | FIRE & POLICE EMP RETIRE.SYS.(BALTIMORE) | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | FORTRESS CREDIT AND DRAWBRIDGE FUNDS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | FOUR CORNERS CLO II LTD. | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | FOUR CORNERS CLO III LTD. | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | GENESIS CLO 2007-1 LTD. | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | GUGGENHEIM HIGH YIELD FUND | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | GUGGENHEIM PORTFOLIO COMPANY X, LLC,GPC 69 LLC | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | HOUSTON POLICE OFFICERS' PENSION SYSTEM | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | ILLINOIS MUNICIPAL RETIREMENT FUND | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | A SERIES OF JH FUNDS/JNVIT TRUSTS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | LORD ABBETT FUNDS &TEACH.RETIRE.SYS.(OK) | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | A SERIES OF LINCOLN VARIABLE INS.PRODUCT | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | MASON CAPITAL, LTD., MASON CAPITAL, LP | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASOWITZ BENSON TORRES LLP FBO | MO STATE EMPLOYEES' RETIREMENT SYSTEM | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | A SERIES OF NEUBERGER BERMAN FUNDS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | NEW YORK LIFE INSURANCE CO. & PRODUCTS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | NORTH DAKOTA STATE INVESTMENT BOARD | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | PIMCO1464(FREESCALE SEMI.)RETIRE. SVGS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | A SERIES OF PIMCO FUNDS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | PLUMBERS & PIPEFITTERS NAT. PENSION FUND | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | PUTNAM FLOATING RATE INCOME FUND | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | A SERIES OF RUSSELL INVESTMENT FUNDS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | SOLUS MASTER FUND/SOLA LTD/ULTRA MASTER LTD | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | A SERIES OF TACONIC FUNDS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | LINCOLN NATIONAL LIFE INSURANCE CO. SEPARATE ACCOUNTS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | A SERIES OF THRIVENT FUNDS | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES LLP FBO | VIRGINIA RETIREMENT SYSTEM | ATTN: ANDREW K. GLENN | 1633 BROADWAY | | NEW YORK | NY | 10019 |
| KATONAH III, LTD | C/O JAMES GOLDMAN | 200 CLARENDON STREET | | | BOSTON | MA | 02116 |
| KATONAH IV, LTD | C/O JAMES GOLDMAN | 200 CLARENDON STREET | | | BOSTON | MA | 02116 |
| KELLEY DRYE & WARREN LLP | ATTN: JOHN M. CALLAGY | ATTORNEY FOR JPMORGAN CHASE BANK, N.A. | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| LEWIS BAACH KAUFMANN MIDDLEMISS | ATTN:JACK B. GORDON | ATTORNEY FOR IMMIGON PORTFOLIOABBAU AG | 1101 NEW YORK AVE, NW, SUITE 1000 | | WASHINGTON | DC | 20005 |
| LOAN FUNDING XI LLC | C/O JAMES S. GODDARD | CITI | 388 GREENWICH STREET, 17TH FLOOR | | NEW YORK | NY | 10013 |
| MACKAY SHORT DURATION ALPHA FUND | C/O JOSEPH-HENRI DIATTA | NOMURA BANK (LUXEMBOURG) S.A. | P.O. BOX 289 – L-2012 | LUXEMBOURG | | | |
| MADISON PARK FUNDING I, LTD | C/O JONES DAY | ATTN: CHRISTOPHER DIPOMPEO | 51 LOUISIANA AVE., N.W. | | WASHINGTON | DC | 20001 |
| MADISON PARK FUNDING II, LTD | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC | ATTN: MICHAEL CHAISANGUANTHUM | ELEVEN MADISON AVENUE | | NEW YORK | NY | 10010 |
| MADISON PARK FUNDING III, LTD | C/O CREDIT SUISSE ASSET MGMT LLC | ATTN: MICHAEL CHAISANGUANTHUM | ELEVEN MADISON AVE | | NEW YORK | NY | 10010 |
| MADISON PARK FUNDING V LTD | C/O JONES DAY | ATTN: CHRISTOPHER DIPOMPEO | 51 LOUISIANA AVE NW | | WASHINGTON | DC | 20001 |
| MADISON PARK FUNDING VI, LTD | C/O CREDIT SUISSE ASSET MGMT LLC | ATTN: MICHAEL CHAISANGUANTHUM | ELEVEN MADISON AVE | | NEW YORK | NY | 10010 |
| MADISON PARK FUNDING XXVI, LTD | C/O CREDIT SUISSE ASSET MGMT LLC | ATTN: MICHAEL CHAISANGUANTHUM | ELEVEN MADISON AVE | | NEW YORK | NY | 10010 |
| MARATHON CLO I LTD. | C/O NATE JOHNSON | MARATHON ASSET MANAGEMENT, LP | ONE BRYANT PARK, 38TH FLOOR | | NEW YORK | NY | 10036 |

Page 5 of 8

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARATHON CLO II LTD | C/O NATE JOHNSON | MARATHON ASSET MANAGEMENT, LP | ONE BRYANT PARK, 38TH FLOOR | | NEW YORK | NY | 10036 |
| MARATHON FINANCING I, B.V. | C/O NATE JOHNSON | MARATHON ASSET MANAGEMENT, LP | ONE BRYANT PARK, 38TH FLOOR | | NEW YORK | NY | 10036 |
| MARLBOROUGH STREET CLO LTD | C/O MFS | ATTN: MATTHEW STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MERITAGE FUND LLC F/K/A MERITAGE FUND | LTD | C/O CHIEF COMPLIANCE OFFICER | MERITAGE GROUP LP | ONE FERRY BUILDING, SUITE 375 | SAN FRANCISCO | CA | 94111 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O JASON STONE | BANK OF AMERICA | 50 ROCKEFELLER PLAZA, 7TH FLOOR | | NEW YORK | NY | 10020 |
| METROPOLITAN WEST ASSET MGMT LLC | ATTN: ERIC HAUSNER | 865 S FIGUEROA ST #1800 | | | LOS ANGELES | CA | 90017 |
| MFS CHARTER INCOME TRUST | C/O MFS | ATTN: MATTHEW STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS INTERMARKET INCOME TRUST I | C/O MFS | ATTN: MATTHEW STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS INTERMEDIATE HIGH INCOME FUND | C/O MFS | ATTN: MATTHEW STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS MER FUNDS OBO GLOBAL HIGH YIELD FUND | F/K/A MFS MERIDIAN FUNDS ON BEHALF OF | MFS FLOATING RATE INCOME FUND | C/O MFS ATTN: MATT STOWE | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS MULTIMARKET INCOME TRUST | C/O MFS | ATTN: MATTHEW STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS SER TRST III OBO MFS GL HIGH YIELD | F/K/A MFS SERIES TRUST II ON BEHALF OF | MFS HIGH YIELD OPPORTUNITIES FUND | C/O MFS ATTN: MATT STOWE | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS SER. TRST III OBO MFS HIGH INC FUND | C/O MFS | ATTN: MATTHEW STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS SER. TRUST III OBO MFS HIGH INC FUND | F/K/A MFS SERIES TRUST X | ON BEHALF OF MFS FLOATING RATE | C/O MFS ATTN: MATT STOWE | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS SERIES TRUST VIII | ON BEHALF OF MFS STRATEGIC INCOME FUND | C/O MFS ATTN: MATT STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS SERIES TRUST X111 | ON BEHALF OF MFS DIV. INCOME FUND | C/O MFS ATTN: MATT STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS SPECIAL VALUE TRUST | C/O MFS | ATTN: MATTHEW STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS VARIABLE INS TRUST II C/O MFS | ATTN MATTHEW STOWE ON BEHALF | OF MFS STRATEGIC INCOME PORTFOLIO | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST II OBO | MFS HIGH YIELD PORTFOLIO F/K/A | HIGH YIELD VARIABLE ACCT | C/O MFS ATTN: MATT STOWE | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST II OBO | MFS HIGH YIELD PORTFOLIO F/K/A MFS | VAR. INSUR TRUST OBO MFS HIGH INC SERIES | C/O MFS ATTN: MATT STOWE | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST II OBO | MFS HIGH YIELD PORTFOLIO | C/O MFS ATTN: MATT STOWE | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 |
| MFS VARIABLE INSURANCE TRUST II OBO | MFS STRATEGIC INC PORTFOLIO F/K/A MFS | VAR INSUR TRST OBO MFS STRATEGIC INC SER | C/O MFS ATTN: MATT STOWE | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| MICROSOFT GLOBAL FINANCE | ATTN BRAD FAULHABER | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 |
| MORGAN STANLEY SENIOR FUNDING INC. | C/O REBECCA WINTERS | MORGAN STANLEY | 1633 BROADWAY, 30TH FLOOR | | NEW YORK | NY | 10019 |
| MUZINICH & COMPANY (IRELAND) LTD FOR | THE ACCOUNT OF EXTRA YIELD $ LOAN FUND | MUZINICH & CO., INC., ATTN ADAM KAUFMAN | 450 PARK AVENUE | | NEW YORK | NY | 10022 |
| NAPIER PARK DISTRESSED DEBT | OPPOR MASTER FUND LTD. | ATTN JEFFERY TRAUM | 280 PARK AVE, 3RD FL | | NEW YORK | NY | 10017 |
| NASH POINT CLO UNLIMITED CO. | ATTN JAMES GOLDMAN | 200 CLARENDON STREET | | | BOSTON | MA | 02116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOTHERN TR GLOBAL ADV, INC. | PENSION FUND | ATTN JOHN SERFING (OR JOHN AMBERG) | NOTHERN TR INV, INC. | 50 SOUTH LASALLE STREET M-15 | CHICAGO | IL | 60603 |
| OAKTREE FUND GP II, LP | C/O OAKTREE CAPITAL MGMT, LP | ATTN MARTIN BOSKOVICH | 333 S GRAND AVE, 28TH FL | | LOS ANGELES | CA | 90071 |
| OAKTREE HIGH YIELD BOND FUND, LP | C/O OAKTREE CAPITAL MGMT, LP | C/O ATTN MARTIN BOSKOVICH | 333 S GRAND AVE, 28TH FL | | LOS ANGELES | CA | 90071 |
| OAKTREE HIGH YIELD FUND II, LP | C/O OAKTREE CAPITAL MGMT, LP | ATTN MARTIN BOSKOVICH | 333 S GRAND AVE, 28TH FL | | LOS ANGELES | CA | 90071 |
| OAKTREE HIGH YIELD PLUS FUND, LP | C/O OAKTREE CAPITAL MGMT, LP | ATTN MARTIN BOSKOVICH | 333 S GRAND AVE, 28TH FL | | LOS ANGELES | CA | 90071 |
| OAKTREE LOAN FUND 2X (CAYMAN) LP | C/O OAKTREE CAPITAL MGMT, LP | ATTN MARTIN BOSKOVICH | 333 S GRAND AVE, 28TH FL | | LOS ANGELES | CA | 90071 |
| OAKTREE SENIOR LOAN FUND, LP | C/O OAKTREE CAPITAL MGMT, LP | ATTN MARTIN BOSKOVICH | 333 S GRAND AVE, 28TH FL | | LOS ANGELES | CA | 90071 |
| OCM HIGH YIELD TRUST | C/O OAKTREE CAPITAL MGMT, LP | ATTN MARTIN BOSKOVICH | 333 S GRAND AVE, 28TH FL | | LOS ANGELES | CA | 90071 |
| OHIO POLICE & FIRE PENSION FUND | C/O DANIEL R. SWETNAM | ICE MILLER | ARENA DISTRICT, 250 WEST ST, SUITE 700 | | COLUMBUS | OH | 43215-7509 |
| PACIFIC GAS & ELECTRIC CO. | POSTRETIREMENT MED PLAN TR | ATTN TED HUNTLEY (OR ROBIN RIELLY) | PO BOX 7442 | | SAN FRANCISO | CA | 94120 |
| PG&E CORP RETIREMENT MASTER TR | ATTN TED HUNTLEY (OR ROBIN RIELLY | PO BOX 7442 | | | SAN FRANCISO | CA | 94120 |
| PNC BANK, NATIONAL ASSOCIATION | C/O JOHN E. LUCIAN | BLANK ROME | ONE LOGAN SQUARE, 130 NORTH 18TH ST | | PHILADELPHIA | PA | 19103 |
| RACE POINT II CLO, LIMITED | ATTN JAMES GOLDMAN | 200 CLARENDON STREET | | | BOSTON | MA | 02116 |
| RACE POINT III CLO PUBLIC UNLIMITED CO. | ATTN JAMES GOLDMAN | 200 CLARENDON STREET | | | BOSTON | MA | 02116 |
| RACE POINT IV CLO, LTD. | ATTN JAMES GOLDMAN | 200 CLARENDON STREET | | | BOSTON | MA | 02116 |
| RAYTHEON MR PENSIONTR WRT LOGAN FLTING | C/O HAHN & HESSEN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| SANKATY SPECI SIT I GRANTOR TR | ATTN JAMES GOLDMAN | 200 CLARENDON STREET | ON BEHALF OF: SSS FUNDING II LLC | | BOSTON | MA | 02116 |
| SEI INSTITUTIONAL MANAGED TRUST-HIGH YIELD BOND FUND | C/O JOEL WERTMAN | WINGET, SPADAFORA AND SCHWARTZBERG, LLP | 1528 WALNUT STREET SUITE 1502 | | PHILADELPHIA | PA | 19102 |
| SHINNECOCK CLO II LTD. | C/O HAHN & HESSEN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| ST. LUKE'S HEALTH SYSTEM CORPORATION AS | C/O HAHN & HESSEN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| STATE TEACHERS RETIRED SYS OF OHIO | ATTN MARK MAXWELL | (OR RYAN COLLINS) | 275 EAST BROAD ST | | COLUMBUS | OH | 43215 |
| TCW ASSET MGMT COMPANY LLC | ATTN ERIC HAUSNER | 865 S. FIGUEROA ST, STE 1800 | | | LOS ANGELES | CA | 90017 |
| TEXAS COUNTY & DISTRICT RETIREMENT SYS | ATTN SANDRA BRAGG (OR ANN MCGEEHAN) | 901 MOPAC S. BARTON OAK PLAZA IV | STE 500 | | AUSTIN | TX | 78746 |
| THE ROYAL BANK OF SCOTLAND PLC | C/O HAYWARD H. SMITH | NATWEST MARKETS | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 |
| TMCT II, LLC | ATTN WILLIAM STEINHART, JR | (OR MIKE JENKINS) | 100 E CARSON ST, STE 200 | | PASADENA | CA | 91103 |
| TMCT, LLC | ATTN WILLIAM STEINHART, JR | (OR MIKE JENKINS) | 100 E CARSON ST, STE 200 | | PASADENA | CA | 91103 |
| TRANSAMERICA AEGON HIGH YIELD BOND VP, | A SERIES OF TRANSAMERICA SERIES TRUST | ATTN RHONDA MILLS | 1801 CALIFORNIA ST, STE 5200 | | DENVER | CO | 80202 |
| VARIABLE INS PROD FUND HIGH INCOME PORT | C/O FIDELITY INVESTMENTS | ATTN COLM HOGAN | MAIL CODE: V10F 245 SUMMER ST | | BOSTON | MA | 02210 |
| VARIABLE INSURANCE PRODUCTS FUND V: | STRATEGIC INCOME PORTFOLIO | C/O FIDELITY INVESTMENTS | ATTN:COLM HOGAN | MAIL CODE: V10F, 245 SUMMER ST. | BOSTON | MA | 02210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VULCAN VENTURES INCORPORATED | C/O HAHN & HESSEN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 |
| WACHTELL LIPTON ROSEN & KATZ | ATTN: HAROLD S. NOVIKOFF | ATTORNEY FOR JPMORGAN CHASE BANK, N.A. | 51 WEST 52ND STREET | | NEW YORK | NY | 20005 |
| WELLS FARGO BANK, N.A. | ATTN: JOEL BRIGHTON, LEGAL DEPARTMENT | MAC: D1130-161 | 2 WELLS FARGO CENTER | 301 S. TRYON ST., SUITE 1615 | CHARLOTTE | NC | 28202 |
| WESTERN ASSET MANAGEMENT COMPANY, LLC | ATTN: ADAM WRIGHT, LEGAL DEPARTMENT | 385 EAST COLORADO BLVD | | | PASADENA | CA | 91101 |
| WESTPATH BENEFITS AND INVESTMENTS | ATTN:CONSTANCE CHRISTIAN | (OR FRANK HOLSTEEN OR RASHED KHAN) | 1901 CHESTNUT AVENUE | | GLENVIEW | IL | 60025 |

# EXHIBIT F



MUNGER, TOLLES & OLSON LLP
ATTN: NICHOLAS FRAM
560 MISSION ST., 27TH FL
SAN FRANCISCO CA 94105

**LIST OF CLIENTS REPRESENTED:**

ARES ENHANCED LOAN INVESTMENT
ARES IIIR-IVR CLO LTD.
ARES MANAGEMENT LLC
ARES VR CLO LTD
ATRIUM IV
ATRIUM V
AVERY POINT CLO, LIMITED
BENTHAM SYNDICATED LOAN FUND
BLACK DIAMOND CLO 2005-1 ADVISER, LLC
BLACK DIAMOND CLO 2005-2 ADVISER, LLC
BLACK DIAMOND CLO 2006-1 ADVISER, LLC
BLACK DIAMOND INTERNATIONAL FUNDING LTD
BOARD OF RETIREMENT OF THE SAN DIEGO
CASTLE GARDEN FUNDING
CATERPILLAR INC. PENSION MASTER TRUST
CHATHAM LIGHT II CLO, LIMITED
EATON VANCE CDO IX, LTD.
EATON VANCE CDO VIII, LTD .
EATON VANCE CDO X PLC
EATON VANCE FLOATING RATE INCOME TRUST
EATON VANCE FLOATING RATE PORTFOLIO
EATON VANCE INTERNATIONAL (CAYMAN
EATON VANCE LIMITED DURATION INCOME FUND
EATON VANCE MANAGEMENT
EATON VANCE SENIOR DEBT PORTFOLIO
EATON VANCE SENIOR FLOATING RATE TRUST
EATON VANCE SENIOR INCOME TRUST
EATON VANCE SHORT DURATION DIVERSIFIED
EATON VANCE VARIABLE TRUST  FLOATING
FCA US LLC PENSION INVESTMENT COMMITTEE
FIAM FLOATING RATE HIGH INCOME
FIAM HIGH YIELD BOND COMMINGLED POOL
FIAM HIGH YIELD FUND, LLC



FIDELITY ADVISOR SERIES I
FIDELITY ADVISOR SERIES I
FIDELITY ADVISOR SERIES II
FIDELITY ADVISOR STRATEGIC INCOME FUND,
FIDELITY AMERICAN HIGH YIELD FUND
FIDELITY CANADIAN ASSET ALLOCATION FUND
FIDELITY CENTRAL INVEST. PORTFOLIOS LLC
FIDELITY CENTRAL INVEST. PORTFOLIOS LLC
FIDELITY CENTRAL INVEST. PORTFOLIOS LLC
FIDELITY HIGH INCOME FUND, A SERIES OF
FIDELITY INCOME FUND
FIDELITY PURITAN TRUST
FIDELITY SUMMER STREET TRUST
FIDELITY SUMMER STREET TRUST
FIRST TRUST ADVISORS L.P
FIRST TRUST SENIOR FLOATING RATE
GENERAL ELECTRIC CAPITAL CORPORATION
GENERAL ELECTRIC PENSION TRUST
IBM PERSONAL PENSION PLAN TRUST
INTERNATIONAL PAPER COMPANY COMMINGLED
IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM
JERSEY STREET CLO, LTD.
KATONAH III, LTD
KATONAH IV, LTD
MADISON PARK FUNDING I, LTD
MADISON PARK FUNDING II, LTD
MADISON PARK FUNDING III, LTD
MADISON PARK FUNDING V LTD
MADISON PARK FUNDING VI, LTD
MADISON PARK FUNDING XXVI, LTD
MARLBOROUGH STREET CLO LTD
METROPOLITAN WEST ASSET MGMT LLC
MFS CHARTER INCOME TRUST
MFS INTERMARKET INCOME TRUST I
MFS INTERMEDIATE HIGH INCOME FUND
MFS MER FUNDS OBO GLOBAL HIGH YIELD FUND
MFS MULTIMARKET INCOME TRUST
MFS SER TRST III OBO MFS GL HIGH YIELD
MFS SER. TRST III OBO MFS HIGH INC FUND
MFS SER. TRUST III OBO MFS HIGH INC FUND
MFS SERIES TRUST VIII
MFS SERIES TRUST X111
MFS SPECIAL VALUE TRUST
MFS VARIABLE INS TRUST II C/O MFS



MFS VARIABLE INSURANCE TRUST II OBO
MFS VARIABLE INSURANCE TRUST II OBO
MFS VARIABLE INSURANCE TRUST II OBO
MFS VARIABLE INSURANCE TRUST II OBO
MICROSOFT GLOBAL FINANCE
NAPIER PARK DISTRESSED DEBT
NASH POINT CLO UNLIMTED CO.
NOTHERN TR GLOBAL ADV, INC.
OAKTREE FUND GP II, LP
OAKTREE HIGH YIELD BOND FUND, LP
OAKTREE HIGH YIELD FUND II, LP
OAKTREE HIGH YIELD PLUS FUND, LP
OAKTREE LOAN FUND 2X (CAYMAN) LP
OAKTREE SENIOR LOAN FUND, LP
OCM HIGH YIELD TRUST
PACIFIC GAS & ELECTRIC CO.
PG&E CORP RETIREMENT MASTER TR
RACE POINT II CLO, LIMITED
RACE POINT III CLO PUBLIC UNLIMITED CO.
RACE POINT IV CLO, LTD.
SANKATY SPECI SIT I GRANTOR TR
STATE TEACHERS RETIRED SYS OF OHIO
TCW ASSET MGMT COMPANY LLC
TEXAS COUNTY & DISTRICT RETIREMENT SYS
TMCT II, LLC
TMCT II, LLC
TRANSAMERICA AEGON HIGH YIELD BOND VP,
VARIABLE INS PROD FUND HIGH INCOME PORT
VARIABLE INSURANCE PRODUCTS FUND V:
WELLS FARGO BANK, N.A.
WESTERN ASSET MANAGEMENT COMPANY, LLC
WESTPATH BENEFITS AND INVESTMENTS

# EXHIBIT G



DAVIS POLK & WARDWELL LLP
ATTN: ELLIOT MOSKOWITZ
450 LEXINGTON AVENUE
WASHINGTON DC 02001

**LIST OF CLIENTS REPRESENTED:**

ARROWGRASS MASTER FUND LTD.
BALTIC FUNDING, LLC
BANK OF AMERICA, N.A .
BARCLAYS BANK PLC
BISMARCK CBNA LOAN FUNDING LLC
CARBONADO LLC
CITIBANK, N.A.
CITIGROUP FINANCIAL PRODUCTS INC.
DEUTSCHE BANK AG
DIAMOND SPRINGS TRADING LLC
GOLDMAN SACHS – ABS LOANS 2007 LTD.
GOLDMAN SACHS LENDING PARTNERS LLC
GRAND CENTRAL ASSET TRUST, WAM SERIES
LOAN FUNDING XI LLC
MACKAY SHORT DURATION ALPHA FUND
MARATHON CLO I LTD.
MARATHON CLO II LTD
MARATHON FINANCING I, B.V.
MERITAGE FUND LLC F/K/A MERITAGE FUND
MERRILL LYNCH CAPITAL SERVICES, INC.
MORGAN STANLEY SENIOR FUNDING INC.
MUZINICH & COMPANY (IRELAND) LTD FOR
THE ROYAL BANK OF SCOTLAND PLC

# EXHIBIT H



JONES DAY
ATTN: CHRISTOPHER DIPOMPEO
51 LOUISIANA AVE., N.W.
WASHINGTON DC 20001

**LIST OF CLIENTS REPRESENTED:**

ARES ENHANCED LOAN INVESTMENT
ARES IIIR-IVR CLO LTD.
ARES MANAGEMENT LLC
ATRIUM IV
ATRIUM V
AVERY POINT CLO, LIMITED
BENTHAM SYNDICATED LOAN FUND
BLACK DIAMOND CLO 2005-1 ADVISER, LLC
BLACK DIAMOND CLO 2005-2 ADVISER, LLC
BLACK DIAMOND CLO 2006-1 ADVISER, LLC
BLACK DIAMOND INTERNATIONAL FUNDING LTD
BOARD OF RETIREMENT OF THE SAN DIEGO
CASTLE GARDEN FUNDING
CATERPILLAR INC. PENSION MASTER TRUST
CHATHAM LIGHT II CLO, LIMITED
EATON VANCE CDO IX, LTD.
EATON VANCE CDO VIII, LTD .
EATON VANCE CDO X PLC
EATON VANCE FLOATING RATE INCOME TRUST
EATON VANCE FLOATING RATE PORTFOLIO
EATON VANCE INTERNATIONAL (CAYMAN
EATON VANCE LIMITED DURATION INCOME FUND
EATON VANCE MANAGEMENT
EATON VANCE SENIOR DEBT PORTFOLIO
EATON VANCE SENIOR FLOATING RATE TRUST
EATON VANCE SENIOR INCOME TRUST
EATON VANCE SHORT DURATION DIVERSIFIED
EATON VANCE VARIABLE TRUST  FLOATING
FCA US LLC PENSION INVESTMENT COMMITTEE
FIAM FLOATING RATE HIGH INCOME
FIAM HIGH YIELD BOND COMMINGLED POOL
FIAM HIGH YIELD FUND, LLC
FIDELITY ADVISOR SERIES I
FIDELITY ADVISOR SERIES I



FIDELITY ADVISOR SERIES II
FIDELITY ADVISOR STRATEGIC INCOME FUND,
FIDELITY AMERICAN HIGH YIELD FUND
FIDELITY CANADIAN ASSET ALLOCATION FUND
FIDELITY CENTRAL INVEST. PORTFOLIOS LLC
FIDELITY CENTRAL INVEST. PORTFOLIOS LLC
FIDELITY CENTRAL INVEST. PORTFOLIOS LLC
FIDELITY HIGH INCOME FUND, A SERIES OF
FIDELITY INCOME FUND
FIDELITY PURITAN TRUST
FIDELITY SUMMER STREET TRUST
FIDELITY SUMMER STREET TRUST
FIRST TRUST ADVISORS L.P
FIRST TRUST SENIOR FLOATING RATE
GENERAL ELECTRIC PENSION TRUST
IBM PERSONAL PENSION PLAN TRUST
INTERNATIONAL PAPER COMPANY COMMINGLED
IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM
JERSEY STREET CLO, LTD.
KATONAH III, LTD
KATONAH IV, LTD
MADISON PARK FUNDING II, LTD
MADISON PARK FUNDING III, LTD
MADISON PARK FUNDING VI, LTD
MADISON PARK FUNDING XXVI, LTD
MARLBOROUGH STREET CLO LTD
METROPOLITAN WEST ASSET MGMT LLC
MFS CHARTER INCOME TRUST
MFS INTERMARKET INCOME TRUST I
MFS INTERMEDIATE HIGH INCOME FUND
MFS MER FUNDS OBO GLOBAL HIGH YIELD FUND
MFS MULTIMARKET INCOME TRUST
MFS SER TRST III OBO MFS GL HIGH YIELD
MFS SER. TRST III OBO MFS HIGH INC FUND
MFS SER. TRUST III OBO MFS HIGH INC FUND
MFS SERIES TRUST VIII
MFS SERIES TRUST X111
MFS SPECIAL VALUE TRUST
MFS VARIABLE INS TRUST II C/O MFS
MFS VARIABLE INSURANCE TRUST II OBO
MFS VARIABLE INSURANCE TRUST II OBO
MFS VARIABLE INSURANCE TRUST II OBO
MFS VARIABLE INSURANCE TRUST II OBO
MICROSOFT GLOBAL FINANCE



NAPIER PARK DISTRESSED DEBT
NASH POINT CLO UNLIMTED CO.
OAKTREE FUND GP II, LP
OAKTREE HIGH YIELD BOND FUND, LP
OAKTREE HIGH YIELD FUND II, LP
OAKTREE HIGH YIELD PLUS FUND, LP
OAKTREE LOAN FUND 2X (CAYMAN) LP
OAKTREE SENIOR LOAN FUND, LP
OCM HIGH YIELD TRUST
PACIFIC GAS & ELECTRIC CO.
PG&E CORP RETIREMENT MASTER TR
RACE POINT II CLO, LIMITED
RACE POINT III CLO PUBLIC UNLIMITED CO.
RACE POINT IV CLO, LTD.
SANKATY SPECI SIT I GRANTOR TR
STATE TEACHERS RETIRED SYS OF OHIO
TCW ASSET MGMT COMPANY LLC
TEXAS COUNTY & DISTRICT RETIREMENT SYS
TMCT II, LLC
TMCT II, LLC
TRANSAMERICA AEGON HIGH YIELD BOND VP,
VARIABLE INS PROD FUND HIGH INCOME PORT
VARIABLE INSURANCE PRODUCTS FUND V:
WELLS FARGO BANK, N.A.
WESTERN ASSET MANAGEMENT COMPANY, LLC
WESTPATH BENEFITS AND INVESTMENTS