# Exhibit G

KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 556-2100
Facsimile:  (212) 556-2222
Arthur Steinberg
Scott Davidson

KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Richard C. Godfrey, P.C. (admitted *pro hac vice*)
Andrew B. Bloomer, P.C. (admitted *pro hac vice*)

*Attorneys for General Motors LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
In re                                            :          Chapter 11
                                                 :
MOTORS LIQUIDATION COMPANY, *et al.*,            :          Case No.: 09-50026 (MG)
          f/k/a General Motors Corp., *et al.*   :
                                                 :
                              Debtors.           :          (Jointly Administered)
-------------------------------------------------------------x

## <u>CERTIFICATE OF SERVICE</u>

This is to certify that on *December 16, 2016*, *December 19, 2016* or *December 20, 2016*,
I caused to be served a true and correct copy of the *Order to Show Cause Regarding Certain
Issues Arising From Lawsuits With Claims Asserted Against General Motors LLC ("New GM")
That Involve Vehicles Manufactured By General Motors Corporation ("Old GM")*, entered on
December 13, 2016 [Dkt. No. 13802] ("**<u>Order to Show Cause</u>**"), by first class mail on (i) the
Notice Parties (as defined in the Order to Show Cause) as set forth on **Exhibit "1"** attached
hereto, and (ii) the persons set forth on **Exhibit "2"** attached hereto.

09-50026-mg   Doc 13304   Filed 12/21/16   Entered 12/21/16 14:49:56   Exhibit C
Pg 3 of 100

Dated:  December 21, 2016
       New York, New York

                                  KING & SPALDING LLP

                                  By: /s/   Scott I. Davidson____
                                  Arthur J. Steinberg
                                  Scott Davidson
                                  King & Spalding LLP
                                  1185 Avenue of the Americas
                                  New York, NY 10036
                                  Telephone: (212) 556-2100
                                  Facsimile: (212) 556-2222

                                  *Attorneys for General Motors LLC*

# Exhibit 1

## EXHIBIT "1"

## NOTICE PARTIES

**Served *via* First Class Mail on December 16, 2016**

| | |
|---|---|
| Sander L. Esserman, Esq.<br>STUTZMAN, BROMBERG,<br>    ESSERMAN & PLIFKA<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201<br>T: 214-969-4900<br>esserman@sbep-law.com<br><br>*Designated Counsel for Ignition Switch*<br>*Plaintiffs and certain Non-Ignition Switch*<br>*Plaintiffs in the Bankruptcy Court* | Edward S. Weisfelner, Esq.<br>Howard Steel, Esq.<br>BROWN RUDNICK LLP<br>Seven Times Square<br>New York, NY  10036<br>T: 212-209-4800<br>eweisfelner@brownrudnick.com<br>hsteel@brownrudnick.com<br><br>*Designated Counsel for Ignition Switch*<br>*Plaintiffs and certain Non-Ignition Switch*<br>*Plaintiffs in the Bankruptcy Court* |
| William Weintraub, Esq.<br>Gregory Fox, Esq.<br>GOODWIN PROCTER LLP<br>620 Eighth Avenue<br>New York, NY  10018<br>T: 212-813-8800<br>wweintraub@goodwinprocter.com<br>gfox@goodwinprocter.com<br><br>*Designated Counsel for Ignition Switch Pre-*<br>*Sale Accident Plaintiffs and counsel to certain*<br>*Ignition Switch Post-Closing Accident*<br>*Plaintiffs and certain Non-Ignition Switch*<br>*Post-Closing Accident Plaintiffs* | Steve W. Berman, Esq.<br>HAGENS BERMAN SOBOL<br>    SHAPIRO LLP<br>1918 Eighth Avenue, Suite 3300<br>Seattle, WN 98101<br>T: 206-623-7292<br>steve@hbsslaw.com<br><br>*Lead Counsel in MDL 2543* |
| Robert Hilliard, Esq.<br>HILLIARD MUNOZ GONZALES LLP<br>719 South Shoreline<br>Suite 500<br>Corpus Christi, TX 78401<br>T: 361-882-1612<br>bobh@hmglawfirm.com<br><br>*Lead Counsel in MDL 2543* | Elizabeth J. Cabraser, Esq.<br>LIEFF, CABRASER, HEIMANN &<br>    BERNSTEIN, L.L.P.<br>275 Battery Street<br>Embarcadero Center W.<br>San Francisco, CA 94111<br>T: 415- 956-1000<br>ecabraser@lchb.com<br><br>*Lead Counsel in MDL 2543* |

| Daniel H. Golden, Esq.<br>Deborah Newman, Esq.<br>AKIN GUMP STRAUSS<br>  HAUER & FELD LLP<br>One Bryant Park<br>New York, NY  10036<br>T: 212-872-1000<br>dgolden@akingump.com<br>djnewman@akingump.com<br><br>*Counsel for Participating GUC Trust Unit Holders* | Matthew J. Williams, Esq.<br>Keith R. Martorana, Esq.<br>Lisa Rubin, Esq.<br>Mitch Karlan, Esq.<br>Gabriel Gillett, Esq.<br>GIBSON, DUNN & CRUTCHER LLP<br>200 Park Avenue<br>New York, NY  10166<br>T: 212-351-3845<br>mjwilliams@gibsondunn.com<br>kmartorana@gibsondunn.com<br>lrubin@gibsondunn.com<br>mkarlan@gibsondunn.com<br>ggillett@gibsondunn.com<br><br>*Counsel for Wilmington Trust Company as GUC Trust Administrator* |
|---|---|
| Alexander Schmidt, Esq.<br>Malcolm T. Brown, Esq.<br>WOLF HALDENSTEIN ADLER<br>  FREEMAN & HERZ LLP<br>270 Madison Avenue<br>New York, NY  10016<br>T: 212-545-4600<br>schmidt@whafh.com<br>brown@whafh.com<br><br>*Counsel for ABC Flooring, Inc., et al.* | Jonathan L. Flaxer, Esq.<br>Preston Ricardo, Esq.<br>Michael Weinstein, Esq.<br>GOLENBOCK EISENMAN<br>  ASSOR BELL & PESKOE LLP<br>711 Third Avenue<br>New York, NY 10017<br>T: 212-907-7300<br>jflaxer@golenbock.com<br>pricardo@golenbock.com<br>mweinstein@golenbock.com<br><br>*Counsel for Groman Plaintiffs* |
| Gary Peller, Esq.<br>GARY PELLER, ESQ.<br>600 New Jersey Avenue, NW<br>Washington, DC  20001<br>T: 202-662-9122<br>peller@law.georgetown.edu<br><br>*Counsel for Bledsoe Plaintiffs, Elliott Plaintiffs and Sesay Plaintiffs* | Joshua P. Davis, Esq.<br>JOSH DAVIS LAW FIRM<br>1010 Lamar, Suite 200<br>Houston, TX 77002<br>T: 713-337-4100<br>josh@thejdfirm.com<br><br>*Counsel for Doris Phillips* |

**Parties to the Motion to Enforce, filed by New GM on June 1, 2016 [Dkt. No. 13634]**

| | |
|---|---|
| Tab Turner, Esq.<br>TURNER & ASSOC.<br>4705 Somers Ave., S-100,<br>North Little Rock, AR 72116<br>T: 501-791-2277 – Phone<br>tab@tturner.com<br><br>*Counsel for Tibbetts and Chapman Plaintiffs* | William Weintraub, Esq.<br>Gregory Fox, Esq.<br>GOODWIN PROCTER LLP<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018<br>T: 212-813-8800<br>wweintraub@goodwinprocter.com<br>gfox@goodwinprocter.com<br><br>*Designated Counsel for Certain Pre-Sale Accident Plaintiffs and Post-Closing Accident Plaintiffs* |

**Parties to the Motion to Enforce filed by New GM on June 24, 2016 [Dkt. No. 13655]**

| | |
|---|---|
| Laurence B. Springberg, Esq.<br>THOMAS & SPRINGBERG<br>844 East Sahara Ave.<br>Las Vegas, NV 89104-3017<br>T: (702) 731-9222<br>lspringberg@thomasandspringberg.com<br><br>*Counsel for the Atanaw Plaintiff* | Martin E. Regan, Esq.<br>REGAN LAW PLC<br>2125 St Charles Ave.<br>New Orleans, LA 70130<br>T: (504) 522-7260<br>mregan@reganlaw.net<br>lrayon@reganlaw.net<br><br>*Counsel for the Barbot Plaintiffs* |
| Rick Morrison, Esq.<br>7149 Mid Pines Dr,<br>Montgomery, AL 36117<br>bluegrayton@me.com<br><br>Keith Medley, Esq.<br>JOHNSON, PASEUR & MEDLEY, LLC<br>1847 North Wood Ave.<br>Florence, AL 35630<br>T: (256) 766-3131<br>keith.medley@johnsonpaseur.com<br><br>*Counsel for the Black Plaintiff* | Kenneth C. Anthony, Jr., Esq.<br>K. Jay Anthony, Esq.<br>ANTHONY LAW FIRM, P.A.<br>P.O. Box 3565<br>250 Magnolia Street<br>Spartanburg, S.C. 29306<br>T: (864) 582-2355<br>kanthony@anthonylaw.com<br>janthony@anthonylaw.com<br><br>*Counsel for the Moore Plaintiffs* |

| | |
|---|---|
| Joram Hirsch, Esq.<br>ADELMAN HIRSCH & CONNORS LLP<br>1000 Lafayette Blvd<br>Bridgeport, CT 06604<br>T:  203-331-8888<br>jhirsch@ahctriallaw.com<br><br>*Counsel for the Pitterman Plaintiffs* | Kris Ted Ledford, Esq.<br>LEDFORD LAW FIRM<br>Heritage Professional Plaza<br>425 East 22nd Street, Suite 101<br>Owasso, OK 74055<br>T: (918) 376-4610<br>kris@ledford-lawfirm.com<br><br>*Counsel for the Pope Plaintiffs* |
| Steven J. Crowley, Esq.<br>CROWLEY, BUNGER & PRILL<br>3012 Division St.<br>Burlington, IA 52601<br>T: (319) 753-1330<br>scrowley@cbp-lawyers.com<br><br>*Counsel for the Boker Plaintiffs* | Michael Andrews, Esq.<br>BEASLEY, ALLEN, CROW, METHVIN,<br> PORTIS & MILES, P.C.<br>P.O. Box 4160<br>Montgomery, Alabama 36104<br>mike.andrews@beasleyallen.com<br><br>*Counsel for the Neal Plaintiffs* |
| Paul Minix<br>2330 Quail Lane<br>Longview, Texas 75602<br><br>*Minix – Pro Se Plaintiff* | |

**Parties Subject to the Pilgrim Motion to Enforce**

| | |
|---|---|
| André E. Jardini, Esq.<br>K.L. Myles, Esq.<br>KNAPP, PETERSEN & CLARKE<br>550 North Brand Boulevard, Suite 1500<br>Glendale, CA 91203<br>T: (818) 547-5000<br>aej@kpclegal.com<br>klm@kpclegal.com<br><br>*Counsel for the Pilgrim Plaintiffs* | Sean C. Southard, Esq.<br>Brendan M. Scott, Esq.<br>KLESTADT WINTERS JURELLER<br>SOUTHARD & STEVENS, LLP<br>200 West 41st Street, 17th Floor<br>New York, NY 10036<br>T: (212) 972-3000<br>ssouthard@klestadt.com<br>bscott@klestadt.com<br><br>*Counsel for the Pilgrim Plaintiffs* |

## Other Parties

| | |
|---|---|
| Victor J. Mastromarco, Esq.<br>Russell C. Babcock, Esq.<br>THE MASTROMARCO FIRM<br>1024 N. Michigan Ave<br>Saginaw, MI 48602<br>T: (989) 752-1414<br>vmastromarco@aol.com<br>russellbabcock@aol.com<br><br>*Counsel for the Pillars Plaintiffs* | |

7

09-50026-mg    Doc 13804    Filed 12/21/16    Entered 12/21/16 14:49:56    Main Document
Pg 10 of 100

# Exhibit 2

09-50026-mg   Doc 13804   Filed 12/21/16   Entered 12/21/16 14:49:56   Main Document
Pg 11 of 100

**Serving list as body of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *21st Century Indem. Ins. Co. a/s/o Thomas Boccard v. General Motors LLC* | Case No.: 159602/2014 (New York County, NY) | Wenig & Wenig, PLLC<br>Alan Wenig<br>150 Broadway, Suite 911<br>New York, NY 10038<br>P: (212) 374-9840  awenig@weniglaw.com | 12/16/2016 |
| *Abney, et al. v. Gen. Motors LLC* | 1:14-cv-05810 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| *Abou-Trabi v. Gen. Motors LLC, et al.* | 1:15-cv-09339 (MDL) | PARKS & ASSOCIATES PC<br>1301 S BROAD ST SUITE 200<br>PHILADELPHIA, PA 19147<br>215-334-4313 | 12/19/2016 |
| *Abram, et al. v. Gen. Motors LLC* | 1:16-cv-00924 (MDL) | Potts Law Firm<br>100 Waugh Drive, Suite 350<br>Houston, TX 77007<br>713-963-8881 | 12/19/2016 |
| *Adams (Ernest), et al. v. Gen. Motors LLC* | 1:15-cv-05528 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| *Adams (Maurice), et al. v. Gen. Motors LLC* | 1:15-cv-00186 (MDL) | Matthews and Associates<br>2905 Sackett St.<br>Houston, TX 77098<br>(888) 520-5202 | 12/19/2016 |
| *Adams, Jonathan v. General Motors LLC, et al.* | Case No. 29D02-1404-CT-3821 (Superior Court, Hamilton County, Indiana) | Craig, Kelley & Faultless, LLC<br>Scott A. Faultless<br>5845 Lawton Loop East Drive<br>Indianapolis, IN 46216<br>(317) 545-1760<br>sfaultless@ckflaw.com<br>cblack@ckflaw.com | 12/16/2016 |
| *Adesanya, et al. v. Gen. Motors LLC* | 1:16-cv-00925 (MDL) | Brent Coon & Associates<br>300 Fannin, Suite 200<br>Houston, TX 77002<br>(713)-225-1682 | 12/19/2016 |

**Service List on Behalf of**
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Aguilar, Angelina v. General Motors, LLC, et al._ | Case No.: 5:16-CV-00048DAE (USDC, Western District of Texas) | Cowen, Mask & Blanchard<br>Jody R. Mask<br>Alberto L. Guerrero<br>62 E. Price Road<br>Brownsville, TX 78521<br>P: (956)541-4981<br>F: (956) 504-3674<br>jody@cmbtrial.com<br>beto@cmbtrial.com | 12/16/2016 |
| _Alden, Jeffrey, et al. v. General Motors LLC_ | Case No.: 1522-CC09842 (Cir. Ct. of St. Louis, MO, Division I) | Langdon & Emison<br>Robert L. Langdon<br>Adam W. Graves<br>911 Main Street, P.O. Box 220<br>Lexington, MO 64067<br>P: (660) 259-6175<br>F: (660) 259-4571<br>bob@lelaw.com | 12/16/2016 |
| _Alers v. Gen. Motors LLC_ | 1:15-cv-00179 (MDL) | Alejandro Alers, Jr<br>611 North Park Avenue<br>Inglewood, CA 90302<br>310-672-0369 | 12/19/2016 |
| _Alexander, et al. v. Gen. Motors LLC_ | 1:16-cv-09518 (MDL) | Potts Law Firm<br>100 Waugh Drive, Suite 350<br>Houston, TX 77007<br>713-963-8881 | 12/19/2016 |
| _Allen, Dianna Lynn_ | Case No. 14-2473 (Super. Ct. Suffolk Cty, MA) | Sullivan & Sullivan LLP<br>Richard Sullivan<br>83 Walnut Street<br>Wellesley, MA 02481<br>rsullivan@sullivanllp.com | 12/16/2016 |
| _Allstate Insurance Co. a/s/o Nicholas and Suzanne Catrambone v. General Motors LLC, et al._ | Case No. 2:15-CV-05960-IJS(USDC, ED PA) | DeLuca Devine LLC<br>Kevin M. McBeth<br>Three Valley Square, Suite 220<br>Blue Bell, PA 19422<br>kmcbeth@delucalevine.com | 12/16/2016 |
| _Allstate Property and Casualty Ins. Co., as subrogee of Glen and Serena Holston, v. General Motors, LLC_ | Case No.: D-202-CV-2016-01254 (Shawnee County District Ct., KS) | Goodell Stratton Edmonds & Palmer LLP<br>Wesley A. Weathers<br>Patricia A. Riley<br>515 S. Kansas Avenue<br>Topeka, KS 66603-3999<br>P: (785) 233-0593<br>F: (785) 233-8870<br>wweathers@gseplaw.com<br>priley@gspelaw.com | 12/16/2016 |

09-50026-mg  Doc 13867  Filed 02/04/20  Entered 02/04/20 14:46:11  Exhibit C

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | *Case Number/Jurisdiction* | *Plaintiff's Counsel* | *Date of Service* |
|---|---|---|---|
| *Altebaumer, et al. v. Gen. Motors LLC* | 1:15-cv-04142 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| *Alvarado, Karen v. General Motors* | Case No. 352-282374-15 (352nd Judicial District Court, Tarrant Cty., TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *American Family Mutual Ins. Co. v. General Motors (Hoch)* | Case no. 1611-CC01171 St. Charles County Circuit Court (MO) | Evans & Dixon, L.L.C.<br>Richard D. Gerber<br>211 N. Broadway, Ste. 2500<br>St. Louis, MO 63102<br>P: (314) 621-7755<br>F: (314) 884-4501 | 12/19/2016 |
| *Anderson, et al. v. Gen. Motors LLC* | 1:16-cv-00749 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180 | 12/19/2016 |
| *Anderson, Keith, et al. v. General Motors LLC, et al.* | Case No.: Dec. Term 2016, No. 00981 (Ct. of Comm. Pleas, Philadelphia Cty., PA) | Anapol Weiss<br>Larry E. Coben<br>8700 E. Vista Bonita Drive, Suite #268<br>Scottsdale, AZ 85255<br>P: (480) 515-4745<br>F: (480) 515-4744<br>Email: lcoben@anapolweiss.com | 12/16/2016 |

09-50026-mg   Doc 13804   Filed 12/21/16   Entered 12/21/16 14:43:56   Main Document
Pg 14 of 100

**Service List of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Andrews v. Gen. Motors LLC.* | 1:14-cv-05351 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| *Angus, Scott, et al. v. General Motors LLC, et al.* | Case No.: 2015-L-005517 (Cook County, IL) | Motherway & Napleton<br>Robert J. Napleton<br>140 S. Dearborn Street, Suite 1500<br>Chicago, IL 60603<br>P: (312) 726-2699<br>bnapleton@mnlawoffice.com | 12/16/2016 |
| *Archer, Sandra v. General Motors* | Case No. 16-0906204 (Third Judicial District Court, Salt Lake County, UT) | Siegfried & Jensen<br>Joseph W. Steele<br>Steven K. Jensen<br>Larry E. Coben<br>5664 South Green Street<br>Murray, UT 84123<br>P: (801) 266-0999<br>F: (801) 266-1338 | 12/19/2016 |
| *Armenta, Gabriel v. General Motors Corp., LLC* | Case No.: BC 587765 (Los Angeles Cty., Cal.) | Law Offices of Jeffrey D. Gold<br>Jeffrey Gold<br>12749 Norwalk Boulevard, Suite 100<br>Norwalk, CA 90650<br>P: (562) 863-7901<br>F: (562) 863- 8489<br>info@jeffgoldattorney.com | 12/16/2016 |
| *Arnold, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-05325 (MDL) | Clifford Law Offices, P.c.<br>120 N. Lasalle Street<br>Suite 3100<br>Chicago, IL 60602<br>(312) 899-9090 | 12/19/2016 |
| *Arriola, Patty v. General Motors* | Case No. 2016CCV-62436-2 (Nueces County, TX) | Law Office of Thomas J. Henry<br>Thomas J. Henry<br>Curtis W. Fitzgerald<br>521 Starr Street<br>Corpus Christi, TX 78401<br>P: (361) 985-0600<br>F: (361) 985-0601 | 12/19/2016 |

09-50026-mg Doc 13664 Filed 12/21/16 Entered 12/21/16 14:49:56 Main Document Pg 15 of 100

**Service List as of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Ashbridge v. Gen. Motors LLC, et al.* | 1:14-cv-04781 (MDL) | Law Offices of Alfred G. Yates, Jr. 429 Forbes Avenue 519 Allegheny Building Pittsburgh, PA 15219 (412) 391-5164 | 12/19/2016 |
| *Ashworth, et al. v. Gen. Motors LLC* | 1:14-cv-04804 (MDL) | WIGGINS CHILDS QUINN & PANTAZIS LLC The Kress Building 301 19th Street, North Birmingham, AL 35203-3204 | 12/19/2016 |
| *Atanaw, Aklilu v. General Motors LLC, et al.* | Case No.: A-14-706400-C (Clark Cty., NV Dist. Court) | Laurence B. Springberg, Esq. THOMAS & SPRINGBERG 844 East Sahara Ave. Las Vegas, NV 89104-3017 T: (702) 731-9222 lspringberg@thomasandspringberg.com<br><br>Snell & Wilmer LLP Jay J. Schuttert & Morgan T. Petrelli 3883 Howard Hughes Pkwy, Ste 1100 Las Vegas, NV 89169 jschuttert@swlaw.com mpetrelli@swlaw.com | 12/16/2016 |
| *Athey, et al. v. Gen. Motors LLC* | 1:16-cv-03105 (MDL) | Bailey Peavy Bailey PLLC 440 Louisiana Street Suite 2100 Houston, Te 77002 7134257100 | 12/19/2016 |
| *Atkins v. Gen. Motors LLC* | 1:16-cv-02343 (MDL) | NASTLAW LLC 1101 MARKET ST SUITE 2801 PHILADELPHIA, PA 19107 215-923-9300 | 12/19/2016 |
| *Atz, et al. v. Gen. Motors LLC* | 1:15-cv-05222 (MDL) | Bailey Peavy Bailey PLLC 440 Louisiana Street Suite 2100 Houston, Te 77002 7134257100 | 12/19/2016 |
| *August, et al. v. Gen. Motor Co., et al.* | 1:16-cv-08544 (MDL) | Vercell Fiffie 116 West 1st St. Edgard, LA 70049 985-267-9111 | 12/19/2016 |
| *Avalos, Joanna, et al. v. General Motors LLC, et al.* | Case No.: 2015-CI-20444 (Bexar County, TX) | Law Offices of Ray Leach Ray Leach 111 W. Olmos Drive San Antonio, TX 78212 P: (210) 930-7700 F: (210) 930-9353 rayleach@rayleachlaw.com | 12/16/2016 |

Service List of
GENERAL MOTORS LLC

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Bachelder, et al. v. Gen. Motors LLC* | 1:15-cv-00155 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| *Bacon v. Gen. Motors LLC* | 1:15-cv-00918 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Bagwell, et al. v. Gen. Motors LLC* | 1:15-cv-07412 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180 | 12/19/2016 |
| *Bailey, Tonya v. General Motors LLC, General Motors Corp., et al.* | Case No.:  16-CI-00168 (Shelby County Circuit Court, KY) | Richard M. Guarnieri<br>Richard M. Guarnieri<br>TRUE GUARNIERI AYER, LLP<br>124 West Clinton Street<br>Frankfort, Kentucky 40601<br>gtrue@truelawky.com<br>rguar@truelawky.com | 12/16/2016 |
| *Ballard, Pauline v. General Motors LLC* | Case No.: 14-CI-00162 (Barren Co. Cir. Ct, KY) | Gillenwater Hampton & Bell Law Firm<br>Tim Gillenwater<br>Third National Bank Building<br>103 East Main Street<br>Glasgow, KY 42141<br>P: (270) 651-8874          ghlf@scrtc.com | 12/16/2016 |
| *Balls, et al. v. Gen. Motors LLC* | 1:14-cv-04691 (MDL) | Susman Godfrey L.L.P.<br>1901 Avenue of The Stars, Suite 950<br>Los Angeles, CA 90067<br>(310)-789-3118 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Baltazar, Claudia Burciaga v. General Motors* | Case No.: MC 026710 (Superior Court of California, Los Angeles County) | Bisnar Chase<br>Brian D. Chase<br>Scott A. Ritsema<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660<br>P: (949) 752-2999 | 12/19/2016 |
| *Barfield, Rayven v. General Motors* | Case No. : 5:16-cv-00464-MTT (United States District Court, Macon Division, GA) | Pope McGlamry<br>Thomas P. Willingham<br>Jay F. Hirsch<br>3391 Peachtree Road NE, Suite 300<br>Atlanta, GA 30326<br>P: (404) 523-7706<br>F: (404) 524-1648 | 12/19/2016 |
| *Barrett, Samantha, et al. v. General Motors LLC, et al.* | Case No.: 17CV-2014-11 (Crawford County, Arkansas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Barros v. Gen. Motors LLC, et al.* | 1:15-cv-01794 (MDL) | Viles & Beckman, LLC<br>Suite A<br>6350 Presidential Ct<br>Ft Myers, FL 33919<br>239/334-3933 | 12/19/2016 |
| *Bartram, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-04896 (MDL) | Bahe Cook Cantley & Nefzger PLC<br>312 S. Fourth Street, 6th Floor<br>Louisville, KY 40202<br>502-587-2002 | 12/19/2016 |
| *Bassett, Heather Michelle v. General Motors, LLC* | Case No.16SC01191 Sacramento County, Superior Court, Small Claims Division | Heather Michelle Bassett<br>11801 Fair Oaks Blvd. 3<br>Fair Oaks, CA 95628 | 12/16/2016 |
| *Bavlsik, Michael, et al. v. General Motors LLC* | Case No.: 4:13-cv-00509 (USDC, Eastern District MO, Eastern Division) | The Simon Law Firm, P.C.<br>Kevin M. Carnie, Jr.<br>John G. Simon<br>800 Market Street, Ste. 1700<br>St. Louis, MO 63 101<br>(314) 241-2929<br>jsimon@simonlawpc.com<br>kcarnie@simonlawpc.com | 12/20/2016 |

09-50026-mg   Doc 14667   Filed 02/04/20   Entered 02/04/20 14:46:11   Exhibit C

**Service List of**
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Bedford Auto Wholesale, Inc. v. Gen. Motors LLC_ | 1:14-cv-05356 (MDL) | Hanly Conroy Bierstein Sheridan Fisher & Hayes, LLP<br>112 Madison Avenue<br>New York, NY 10016<br>(212) 784-6403<br><br>Motley Rice LLC (SC)<br>28 Bridgeside Blvd.<br>P.O. Box 1792<br>Mount Pleasant, SC 29464<br>843-216-9163<br><br>Motley Rice LLC (NY)<br>600 Third Avenue, 21st Floor<br>New York, NY 10016<br>(212)-577-0040<br><br>Sonkin & Koberna<br>3401 Enterprise Pkwy, Suite 400<br>Beachwood, OH 44122<br>(216) 514-8300<br><br>Michael B. Serling, PC<br>280 N Old Woodward Ave, Suite 406<br>Birmingham, MI 48009<br>(248) 647-6966 | 12/19/2016 |
| _Bell, Kimberly Faith v. General Motors_ | Case No.: 36-CV-2016-900046 (Hale County, AL) | Keahey Law Office, LLC<br>George M. "Marc" Keahey<br>Post Office Box 394<br>Grove Hill, AL 36451<br>P: (251) 275-3127<br>F: (251) 275-3129 | 12/19/2016 |
| _Belt v. Gen. Motors LLC, et al._ | 1:14-cv-08883 (MDL) | Lacy Wright, Jr.<br>P. O. Box 800<br>Welch, WV 24801-0800<br>304/436-6292 | 12/19/2016 |
| _Bender v. Gen. Motors LLC_ | 1:14-cv-04768 (MDL) | Jones Ward PLC - Lou<br>312 S. Fourth Street<br>Marion E. Taylor Bldg 6th Floor<br>Louisville, KY 40202<br>502-882-6000 | 12/19/2016 |
| _Bendermon, et al. v. Gen. Motors LLC_ | 1:15-cv-01354 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Benton_ _v._ _Gen. Motors LLC_ | 1:14-cv-04268 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| _Berger, Shoshana, et al._ _v. General Motors LLC_ | Case No. 9241/2014 (Kings County Supreme Court, NY) | Harry Klein<br>26 Court Street, Suite 1507<br>Brooklyn, NY 11242<br>P: (718) 852-5266  HLKESQ@AOL.COM | 12/16/2016 |
| _Bergman_ _v._ _Gen. Motors LLC_ | 1:15-cv-09393 (MDL) | Cates Mahoney, LLC<br>216 W Pointe Drive,  Suite A,<br>Swansea, IL 62226<br>(618) 277-3644 | 12/19/2016 |
| _Bermudez, et al._ _v._ _Gen. Motors LLC_ | 1:15-cv-02644 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _Bersano, et al._ _v._ _Gen. Motors LLC_ | 1:15-cv-00550 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Avenue NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| _Betancourt Vega_ _v._ _Gen. Motors LLC, et al._ | 1:15-cv-02638 (MDL) | Izquierdo-San Miguel Law Office<br>Capital Center South Tower<br>239 Arterial Hostos Avenue<br>Suite 1005<br>San Juan, PR 00918<br>787-723-7767 | 12/19/2016 |

**Service List on Behalf of**
**GENERAL MOTORS LLC**

| ***Case Name*** | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Bettencourt, Antonio v. General Motors LLC, et al.* | Case No.: 37-2012-00099791- CU - PL - CTL (San Diego) | The Huver Law Firm<br>Richard A. Huver<br>655 West Broadway, Suite 1400<br>San Diego, CA 92101<br>P: (619) 961-4883<br>F: (619) 961-4886<br>rhuver@huverlaw.com | 12/16/2016 |
| *Bibb, Elaine v. General Motors LLC et al.* | Case No.: CL15-672-00 (Albemarle, VA) | Lewis & LHospital PLLC<br>W. Michael Lewis<br>100 Court Square, Third Floor<br>Charlottesville, VA 22902<br>P: (434) 872-0893<br>michael@cvillelawyers.com | 12/16/2016 |
| *Bicknell, Barry v. General Motors LLC, et al.* | Case No.: 50 2011 CA 003575 (Palm Beach County, Florida) | Searcy, Denney, Scarola, Barnhart & Shipley, P.A.<br>Christian D. Searcy<br>Darryl L. Lewis<br>2139 Palm Beach Lakes Boulevard<br>West Palm Beach, FL 33409<br>P: (561) 686-6300<br>F: (561) 383-9485 cds@searcylaw.com | 12/16/2016 |
| *Biggs<br>v.<br>Gen. Motors LLC, et al.* | 1:14-cv-05358 (MDL) | Oliver Law Group PC<br>363 W. Big Beaver Road, Suite 200<br>Troy, MI 48084<br>(248)-327-6556 | 12/19/2016 |
| *Billings, et al.<br>v.<br>Gen. Motors LLC* | 1:15-cv-08482 (MDL) | Grant and Eisenhofer P.A.<br>30 N. LaSalle Street<br>Suite 1200<br>Chicago, IL 60602<br>(312)-610-5401 | 12/19/2016 |
| *Birk, Royle v. General Motors LLC* | Case No.: BC 590459 (Superior Court of California, Los Angeles) | MLG Automotive Law<br>Jonathan A. Michaels<br>Kathryn J. Harvey<br>2801 W. Coast Highway, Suite 370<br>Newport Beach, CA 92663<br>P: (949) 581-6900<br>F: (949) 581-6908<br>jmichaels@mlgautomotivelaw.com<br>kharvey@mlgautomotivelaw.com | 12/16/2016 |

09-50026-mg   Doc 13664   Filed 12/21/16   Entered 12/21/16 14:49:56   Main Document
Pg 21 of 100

**Service List as of of
GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Black, Hannah LeShae v. General Motors LLC, et al.* | Case No.: 41-CV-2014-900130.00 (Cir. Ct. of Lauderdale Co., AL) | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Benjamin E. Baker<br>218 Commerce St<br>Montgomery, AL 36104<br>(334) 269-2343<br>ben.baker@beasleyallen.com<br><br>Rick Morrison, Esq.<br>7149 Mid Pines Dr,<br>Montgomery, AL 36117<br>bluegrayton@me.com<br><br>Johnson, Pauser & Medley, LLC<br>Keith Medley<br>1847 North Wood Ave.<br>Florence, AL 35630<br>T: (256) 766-3131<br>keith.medley@johnsonpaseur.com | 12/16/2016 |
| *Blakeman, et al. v. Gen. Motors LLC* | 1:16-cv-03523 (MDL) | LAW OFFICE OF JOSEPH BORNSTEIN<br>5 MOULTON STREET<br>PO BOX 4686<br>PORTLAND, ME 04112<br>207-772-4624<br><br>THE TRACY FIRM<br>4701 BENGAL ST<br>DALLAS, TX 75235<br>214-324-9000 | 12/19/2016 |
| *Bledsoe, et al. v. Gen. Motors LLC* | 1:14-cv-07631 (MDL) | Gary Peller<br>600 New Jersey Avenue, N.W.<br>Washington, DC 20781<br>(202)-662-9122 | 12/19/2016 |
| *Bledsoe, Sharon, et al. v. General Motors LLC, et al.* | Case No.: 14-cv-07631(JMF) (SDNY) | Gary Peller, Esq.<br>GARY PELLER, ESQ.<br>600 New Jersey Avenue, NW<br>Washington, DC  20001<br>T: 202-662-9122<br>peller@law.georgetown.edu | 12/16/2016 |
| *Blood, et al v. Gen. Motors LLC* | 1:15-cv-06578 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Bloom v. Gen. Motors LLC* | 1:15-cv-01128 (MDL) | David J. Gorberg & Assoc.<br>32 Parking Plaza<br>Suite 700<br>Ardmore, PA 19003<br>800-695-3666 | 12/19/2016 |
| *Boddy v. General Motors* | Case No.: 16-2-19298-0 SEA (King County, WA) | Maxwell Graham<br>Michael A. Maxwell<br>1621 114th Avenue SE, Suite 123<br>Bellevue, WA 98004<br>P: (206) 527-2000<br>F: (425) 484-2012 | 12/19/2016 |
| *Bodnar, Amy, et al. v. General Motors LLC* | Case No.: 3:15 - cv - 02054-RDM (United States District Court, Middle District of Pennsylvania) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Boker, Kyra Cheyenne, et al. v. General Motors LLC, et al.* | Case No.: LACV-126490 (Pocahontas Cty. Dist. Ct., IA) | Crowley Bunger Schroeder & Prill<br>Steven J. Crowley<br>Darwin Bunger<br>Edward J. Prill<br>3012 Division St<br>Burlington, IA 52601<br>P: (319) 753-1330<br>scrowley@cbp-lawyers.com<br>dbunger@cbp-laywers.com<br>eprill@cbp-laywers.com | 12/16/2016 |
| *Bolden, et al. v. Gen. Motors LLC* | 1:15-cv-01316 (MDL) | Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| *Bonilla, Christina v. General Motors* | Case No.: 37-2016-00028085-C-U-PL-CTL (Superior Court of California, San Diego County) | Law Offices of Gregory A. Montegna<br>Gregory A. Montegna<br>294 Shasta Street, Suite A<br>Chula Vista, CA 91910<br>P: (619) 691-1500 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Bounds, Lawanna, et al. v. General Motors LLC, et al.* | Case No.: 15SO-CV01337 (Scott County, Missouri) | Law Offices of Foley & Denny<br>John D. Foley<br>P.O. Box 685<br>Anna, IL 62906<br>P: (618) 833-9100<br>F: (618) 833-9102<br>lawidf@gmail.com | 12/16/2016 |
| *Bowen, et al. v. Gen. Motors LLC* | 1:15-cv-09873 (MDL) | The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave. NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| *Boyd, et al. v. Gen. Motors LLC* | 1:14-cv-08385 (MDL) | Defeo & Kolker, LLC<br>Daniel T. DeFeo<br>924 Main Street<br>Lexington, MO 64067<br>(816)-213-7782<br>ddefeo@defeokolker.com | 12/19/2016 |
| *Boyer, Kathleen, et al. General Motors LLC, et al.* | Case No. 002985 (Court of Common Pleas, Philadelphia Cty., PA) | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck<br>Fredric S. Eisenberg<br>Daniel J. Sherry<br>1634 Spruce Street<br>Philadelphia, PA 19103<br>P: (215) 546-6636        fred@erlegal.com | 12/16/2016 |
| *Boynes v. Gen. Motors LLC* | 1:15-cv-01857 (MDL) | Chaffin Luhana LLP<br>600 Third Ave 12th Floor<br>New York, NY 10016<br>(347) 269-4472 | 12/19/2016 |
| *Bradford, et al. v. Gen. Motors LLC* | 1:15-cv-04088 (MDL) | Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| *Brands, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-02709 (MDL) | Beverly Law<br>4929 Wilshire Blvd<br>Los Angeles, CA 90010<br>310-552-6959 | 12/19/2016 |
| *Brandt, et al. v. Gen. Motors LLC* | 1:14-cv-04340 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Brazell, Brenda R. v. General Motors LLC, et al._ | Case No.: 2013-CP-2306438 (Ct. of Common Pleas, Greenville Cty. S.C.) | Peters Murdaugh Parker Eltzroth & Detrick PA<br>Ronnie Crosby<br>Austin Crosby<br>PO Box 1164<br>123 S Walter St<br>Walterboro, SC 29488<br>(843) 549-9544<br>rcrosby@pmped.com<br>acrosby@pmped.com | 12/16/2016 |
| _Brightbill, Joel, et al. v. General Motors LLC, et al._ | Case No.: 3:15-CV-03789-JSC (Northern District of California, San Francisco Division) | Law Offices of Bonner & Bonner<br>Charles A. Bonner<br>A. Cabral Bonner<br>475 Gate Five Road, Suite 212<br>Sausalito, CA 94965<br>P: (415) 331-3070<br>F: (415) 331-2738<br>cbonner799@aol.com<br>cabral@bonnerlaw.com | 12/16/2016 |
| _Brine, Colleen v. General Motors LLC_ | Case No.: 3:16-00504 (USDC CONN) | Reardon Law Firm<br>Kelly E. Reardon<br>160 Hempstead Street<br>P.O. Box 1430<br>New London, CT 06320<br>P: (860) 442-0444<br>F: (860) 444-6445<br>kreardon@reardonlaw.com | 12/16/2016 |
| _Broda, Yvette v. General Motors LLC et al._ | Case No: 15-016769 (Wayne County Circuit Court, MI) | Hilborn & Hilborn<br>Craig E. Hilborn<br>David M. Kramer<br>999 Haynes, Suite 205<br>Birmingham, MI 48009<br>P: (248) 642-8350    craig@hilbornlaw.com | 12/16/2016 |
| _Brooks, et al. v. Gen. Motors LLC_ | 1:16-cv-02335 (MDL) | NASTLAW LLC<br>1101 MARKET ST SUITE 2801<br>PHILADELPHIA, PA 19107<br>215-923-9300 | 12/19/2016 |
| _Broussard, Adrian, et al. v. General Motors, LLC, et al._ | Case No.: 2014-6276I (LaFayette Parish, LA) | Hilliard Munoz Gonzales LLP<br>Robert C. Hilliard<br>719 Shoreline Blvd, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br>bobh@hmglawfirm.com | 12/16/2016 |
| _Brown v. Gen. Motors LLC_ | 1:16-cv-07583 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101 | 12/19/2016 |

**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Brown v. Gen. Motors LLC* | 1:15-cv-06452 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| *Brown, Beverly v. General Motors* | Case No.: CJ-2015-493 (Muskogee County, OK) | Stephen J. Scherer<br>224 N. Fourth Street, Suite B<br>P.O. Box 2130<br>Muskogee, OK 74402-2130<br>P: (918) 683-7751 | 12/19/2016 |
| *Brown, et al. v. Gen. Motors LLC* | 1:16-cv-05947 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| *Brown, et al. v. Gen. Motors LLC* | 1:14-cv-04715 (MDL) | Ahdoot & Wolfson, P.C.<br>1016 Palm Avenue<br>West Hollywood, CA 90069<br>310-474-9111 | 12/19/2016 |
| *Brown, et al. v. Gen. Motors LLC* | 1:16-cv-07420 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688 | 12/19/2016 |
| *Brown, Jacqueline v. General Motors, LLC* | Case No.: 16-cv-316-MAC (U.S.D.C. Eastern District, TX) | Weller, Green, Toups<br> & Terrell, LLP<br>Mitchell A. Toups<br>2615 Calder Ave., Ste. 400<br>Beaumont, TX 77702<br>T: (409) 838-0101<br>F: (409) 832-8577   matoups@wgttlaw.com | 12/16/2016 |
| *Browne, Janis v. General Motors* | Case No: 1:16-cv-00090 (District Court of the Virgin Islands, Division of St. Croix) | Ryan W. Greene<br>P.O. Box 839<br>Charlotte Amalie, St. Thomas<br>U.S. Virgin Islands 00804<br>P: (340) 715-5297<br>F: (888) 519-7138 | 12/19/2016 |
| *Brunda v. General Motors* | Case No.: ESX-L-2635-16 (Essex County, NJ) | Fusco & Macaluso Partners, LLC<br>Milagros C. Alvarez<br>150 Passaic Avenue, P.O. Box 838<br>Passaic, NJ 07055 | 12/19/2016 |

**Service List of
GENERAL MOTORS LLC**

| *Case Name* | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Buchanan, Jeffrey, et al. v. General Motors LLC, et al.* | Case No.: 15-L-46 (Macon County, IL) | Hilliard Munoz Gonzales LLP<br>Robert C. Hilliard<br>719 Shoreline Blvd, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br>bobh@hmglawfirm.com<br><br>Moore, Susler, McNutt & Wrigley LLP<br>William A. McNutt<br>3071 N Water St<br>Decatur, IL 62526<br>(217) 872-1600   mcnutt@decaturlaw.com | 12/16/2016 |
| *Buchanan, Robert Randall v. General Motors LLC, et al.* | Case No.: 16-A-1280-7 (Cobb County, Georgia) | The Cooper Firm<br>Lance A. Cooper<br>531 Roselane Street, Suite 200<br>Marietta, GA 30060<br>P: (770) 427- 5588<br>lance@thecooperfirm.com | 12/16/2016 |
| *Buckley, et al. v. Gen. Motors LLC* | 1:16-cv-03768 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Burkeen, Deana v. General Motors* | Case No. : 5:16-cv-00017-GNS-LLK (United States District Court, Western District of Kentucky) | Moore, Malone & Safreed<br>Charles E. Moore<br>Dion Moorman<br>104 E. Fourth Street<br>P.O. Box 459<br>Owensboro, KY 42302 | 12/19/2016 |
| *Burton v. Gen. Motors LLC, et al.* | 1:14-cv-04771 (MDL) | Edward L. White, P.C.<br>825 E 33rd St<br>Edmond, OK 73013<br>405-810-8188 | 12/19/2016 |
| *Busse, Tamara v. General Motors* | Case No.: 3:16-cv-00480-jdp (United States District Court, Western District of Wisconsin) | Potts Law Firm<br>Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>Email: dpotts@potts-law.com | 12/19/2016 |
| *Byrd, et al. v. Chupp's Country Cupboard, et al.* | 1:16-cv-04180 (MDL) | Friday & Cox LLC<br>1405 McFarland Road<br>Pittsburgh, PA 15216<br>(412) 561-4290 | 12/19/2016 |

**Service List as part of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| Callahan, Greg v. General Motors LLC, et al. | Case No: 27D02-1501-CT-25 (Grant County Superior Court, IN) | Ken Nunn Law Office<br>Bradford J. Smith<br>104 South Franklin Road<br>Bloomington, IN 47404<br>P: (812) 332-9451<br>F: (812) 331-5321<br>brads@kennunnlaw.com | 12/16/2016 |
| Camlan, Inc. et al. v. Gen. Motors LLC | 1:14-cv-04741 (MDL) | Cotchett Pitre Simon and McCarthy<br>San Francisco Airport Office Center<br>840 Malcolm Road Suite 200<br>Burlingame, CA 94010<br>650-697-6000 | 12/19/2016 |
| Campbell, et al. v. Gen. Motors LLC | 1:15-cv-07445 (MDL) | Sanders Law Firm LLC<br>31 N Tejon Street, Suite 400<br>Colorado Springs, CO 80903<br>(719)-630-1556 | 12/19/2016 |
| Caravella, Louis Donald, Jr. v. General Motors LLC, et al. | Case No.: 2016-CC-753 (Supreme Court of Louisiana) | Licciardi & Nunez<br>Lance V. Licciardi<br>1019 W. Judge Perez Drive<br>Chalmette, LA 70043<br>P: (504) 279-1000<br>Lance@licciardiandnunez.com | 12/16/2016 |
| Carroll v. Gen. Motors LLC | 1:14-cv-09469 (MDL) | NIDEL LAW, PLLC<br>2002 Massachusetts Avenue, NW<br>Washington, DC 20036<br>(843) 817-9686<br><br>Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| Carroll, et al. v. Gen. Motors LLC | 1:15-cv-08324 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| Carter v. Gen. Motors LLC | 1:15-cv-00738 (MDL) | Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| Casey, Linda Rocamontes, et al. v. General Motors LLC et al. | Case No.: 2014-54547 (Harris County, TX) | Lapidus Knudsen, P.C.<br>3518 Travis St #100<br>Houston, TX 77002<br>(713) 400-6000 | 12/16/2016 |
| Cassia, Anita E., et al. v. General Motors LLC, et al. | Case No.: 1:16-cv-200 (Eastern District of Texas, Beamont Division) | Queenan Law Firm, P.C.<br>M. Kevin Queenan<br>731 Station Drive,<br>Arlington, TX 76015<br>P: (817) 635-3333<br>F: (817) 635-4444<br>kevin@queenanlaw.com | 12/16/2016 |

09-50026-mg Doc 13867 Filed 12/21/16 Entered 12/21/16 14:49:50 Main Document
Pg 28 of 100

<div align="center">

Service List of
GENERAL MOTORS LLC

</div>

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Catzin, Georgina v. General Motors* | Case No.: 37-2016-00040475-C-U-PL-CTL (Superior Court of California, San Diego County) | Law Office of Patrick E. Herman Patrick Herman, Esq. P.O. Box 2789 Spring Valley, CA 91979 P: (619) 884-9469 | 12/19/2016 |
| *Chambers, Matthew v. General Motors* | Case No.: DC-16-45379 (52nd Judicial District Court, Coryell County, TX) | The Tracy Firm E. Todd Tracy Andrew G. Counts 4701 Bengal Street Dallas, TX 75235 P: (214) 324-9000 F: (214) 387-2205 etoddtracy@vehiclesafetyfirm.com acounts@vehiclesafetyfirm.com | 12/19/2016 |
| *Chaplin v. Gen. Motors Corp., et al.* | 1:14-cv-07474 (MDL) | Wern Law Firm PO Box 60068 N Charleston, SC 29419-0068 843-553-0007 | 12/19/2016 |
| *Chapman, Tammie, et al. v. General Motors LLC, et al.* | Case No.: 60-CV-2015-3292 (Cir. Ct. of Pulaski Cty., AK) | Turner & Associates, P.A. Tab Turner 4705 Somers Avenue, Suite 100 North Little Rock, AR 72116 (907) 479-3644 tab@tturner.com | 12/16/2016 |
| *Childre v. Gen. Motors LLC, et al.* | 1:14-cv-05332 (MDL) | The Dugan Law Firm, Aplc 365 Canal Street, Suite 1000 New Orleans, LA 70130 (504)-648-0180 Weller Green Toups & Terrell LLP 2615 Calder, Suite 400 Beaumont, TX 77704 409/838-0101 Flood Law Group, LLP 1101 Pennsylvania Ave. NW, Suite 600 Washington, DC, 20004 | 12/19/2016 |
| *Church, Larry v. General Motors* | Case No.: 16-2016-CA-005339 (4th Judicial Circuit Court, Duval County, FL) | The Gregory Law Firm Rodney G. Gregory William Jefferson 3127 Atlantic Boulevard, Suite 3 Jacksonville, FL 32207 P: (904) 398-0012 | 12/19/2016 |
| *Cibula v. Gen. Motors LLC* | 1:15-cv-02935 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP 250 Hudson Street, 8th Floor New York, NY 10013-1413 (212) 355-9500 | 12/19/2016 |
| *Clark v. Gen. Motors LLC* | 1:15-cv-08159 (MDL) | Simon Greenstone Panatier Bartlett 3232 Mckinney Ave., Suite 610 Dallas, TX 75204 (214)-276-7680 | 12/19/2016 |

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Clopper v. Gen. Motors LLC* | 1:16-cv-02371 (MDL) | NASTLAW LLC 1101 MARKET ST SUITE 2801 PHILADELPHIA, PA 19107 215-923-9300 | 12/19/2016 |
| *Coffman, Jeannettea v. General Motors LLC, et al.* | Case No.: 2015-0347 (97th Judicial District, Montague County, TX) | Renfro Law Office Zachary N. Renfro P.O. Box 444 Nocona, TX 76255 P: (940) 825-3115 F: (940) 825-5306 renfrolawoffice@gmail.com | 12/16/2016 |
| *Colarossi, Marie v. General Motors LLC, et al.* | Case No.: 14-22445 (Suffolk County, NY) | McGiff Halverson LLP Daniel J. O'Connell 96 South Ocean Avenue Patchogue, NY 11772 P: (631) 730-8686 oconnell@mcgiffhalverson.com | 12/16/2016 |
| *Coleman v. Gen. Motors LLC* | 1:14-cv-04731 (MDL) | Becnel Law Firm, LLC P. O. Drawer H 106 West Seventh Street Reserve, LA 70084 985-536-1186 | 12/19/2016 |
| *Coleman, Catherine Wood, et al. v. General Motors LLC, et al* | Case No.: 198286 (Jefferson County District Court, Texas) | Leger Law Jane S. Leger 1711 Llano Street P.O. Box 448 Port Neches, TX 77651 P: (409) 960-8562 F: (832) 553-2740 janesleger@gmail.com | 12/16/2016 |
| *Coleman, et al. v. Gen. Motors LLC* | 1:16-cv-04688 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| *Coleman, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-07841 (MDL) | Sangisetty Law Firm, LLC 935 Gravier Street Suite 835 New Orleans, LA 70112 504-662-1016 | 12/19/2016 |
| *Collie v. Gen. Motors LLC, et al.* | 1:16-cv-02730 (MDL) | Gene T. Moore Attorney At Law, P.C 1802 15th Street Tuscaloosa, AL 35401 (205)-349-5413 | 12/19/2016 |
| *Collie, Ruby v. General Motor LLC, et al.* | Case No.: 54-CV-2015-900082.00 (Pickens Cty., Cir. Ct., AL) | Law Offices of Gene T. Moore 1802 15th St Tuscaloosa, AL 35401 (205) 349-5413 | 12/16/2016 |

09-50026-mg   Doc 13864   Filed 12/21/16   Entered 12/21/16 14:49:56   Main Document
Pg 30 of 100

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Collins, Erline, et al. v. General Motors LLC, et al.* | Case No.: 1322-CC09999 (Circuit Ct. of St. Louis, MO) | Kuhlman & Lucas LLC<br>Bradley Kuhlman<br>Lara Guscott<br>1100 Main Street, Suite #2550<br>Kansas City, MO 64105<br>P: (816) 799-0330<br>F: (816) 799-0336<br>brad@kuhlmanlucas.com | 12/16/2016 |
| *Collins, et al. v. Gen. Motors LLC* | 1:15-cv-06990 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299 | 12/19/2016 |
| *Combs, Jason, et al. v. General Motors LLC et al.* | Case No: 39-2015-00329381 (Superior Court of California San Joaquin County) | Law Office of Daniel M. O'Leary<br>Daniel M. O'Leary<br>2300 Westwood Blvd., Suite 105<br>Los Angeles, CA 90064<br>P: (310) 481-2020<br>F: (310) 481-0049<br>dan@danolearylaw.com | 12/16/2016 |
| *Contaldo v. Gen. Motors LLC* | 1:15-cv-05170 (MDL) | Chaffin Luhana LLP<br>600 Third Ave 12th Floor<br>New York, NY 10016<br>(347) 269-4472 | 12/19/2016 |
| *Contreras, Juan v. General Motors* | Case No.: 067-287603-16 (District Court of Tarrant County, TX) | Payne Mitchell Law Group<br>James L. Mitchell<br>2911 Turtle Creek Boulevard, 14th Floor<br>Dallas, TX 75219<br>P: (214) 252-1888<br>F: (214) 252-1889 | 12/19/2016 |
| *Copper, Carl, et al. v. General Motors LLC (Austin)* | Cause No.: 2015-L-000026 (20th J. Cir., Cir. Ct., St. Clair Cty., IL) | The Driscoll Firm, P.C.<br>John J. Driscoll<br>Christopher J. Quinn<br>211 N Broadway 4050<br>Saint Louis, MO 63102<br>(314) 932-3232 | 12/16/2016 |
| *Corbett, et al. v. Gen. Motors LLC* | 1:14-cv-05754 (MDL) | Rhine Martin Law Firm, P.C.<br>1612 Military Cutoff, Suite 300<br>Wilmington, NC 28403<br>910-772-9960 | 12/19/2016 |
| *Cortes v. Gen. Motors LLC* | 1:16-cv-07808 (MDL) | Kajko, Weisman, Colasanti & Stein, LLP<br>430 Bedford Street<br>Lexington, MA 02420<br>781-860-9500 | 12/19/2016 |

Serving List in Support of
GENERAL MOTORS LLC

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Cortes, Deborah v. General Motors* | Case No. 1681CV02125 (Middlesex County Superior Court, MA) | Kajko, Weisman & Colasanti<br>Craig J. Tiedemann<br>430 Bedford Street<br>Lexington, MA 02420<br>P: (781) 860-9500<br>F: (781) 863-0046 | 12/19/2016 |
| *Cottrell, Anthony v. General MotorsLLC, et al.* | Case No.: DC-16-04428 (District Court, Dallas County, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Cox v. Gen. Motors LLC, et al.* | 1:14-cv-04701 (MDL) | Stueve Siegel Hanson, LLP - KCMO<br>460 Nichols Road<br>Suite 200<br>Kansas City, MO 64112<br>(816) 714-7110<br><br>Gray, Ritter & Graham, PC<br>701 Market Street<br>St. Louis, MO 63101<br>(314) 241-5620 | 12/19/2016 |
| *Craine, Donna J. v. General Motors LLC* | Case No.: 3:16-CV-69-DPM (Eastern District of Arkansas, Jonesboro Division) | Law Office of James W. Harris<br>James W. Harris<br>118 W. Walnut<br>P.O. Box 185<br>Blytheville, AR 72316-0185<br>P: (870) 762-6900<br>F: (870) 762-2623<br>jwharris1@prodigy.net | 12/16/2016 |
| *Creamer v. Gen. Motors LLC, et al.* | 1:16-cv-03923 (MDL) | Marjorie A. Creamer<br>P.O. Box 25164<br>Kansas City, KS 64119<br>thehush91@yahoo.com | 12/19/2016 |
| *Creeger v. Gen. Motors LLC* | 1:15-cv-07551 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |
| *Cresencia Bolanos* | Case No. BC591445 (Super. Ct., Los Angeles Cty., CA) | Michael Roofian & Associates<br>Michael Roofian<br>Genie Park Chou<br>11766 Wilshire Boulevard, 6th Floor<br>Los Angeles, CA 90925<br>P: (310) 445-3311<br>F: (310) 473- 2525<br>michael@roofianlaw.com | 12/16/2016 |

<div align="center">

Serving List of Body of
**GENERAL MOTORS LLC**

</div>

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Cull, Josh et al. v. General Motors LLC, et al.* | Case No.: 10C02-1404-CT060 (Circuit Court, Clark County, Indiana) | Stewart & Stewart<br>David Stewart<br>931 S. Rangeline Rd.<br>Carmel, IN 46032<br>(317) 846-8999<br>david@getstewart.com | 12/16/2016 |
| *Danley, et al. v. Gen. Motors LLC* | 1:15-cv-04647 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| *Darby v. Gen. Motors LLC, et al.* | 1:14-cv-04692 (MDL) | Robbins Geller Rudman & Dowd LLP<br>120 East Palmetto Park Road, Suite 500<br>Boca Raton, FL 33432<br>(561)-750-3000<br><br>Robbins Geller Rudman & Dowd LLP<br>655 West Broadway<br>Suite 1900<br>San Diego, CA 92101<br><br>Paradis Law Group, PLLC<br>570 Seventh Avenue, 20th Floor<br>New York, NY 10018<br>212-986-4500 | 12/19/2016 |
| *Darren Rogers v General Motors LLC, et al.* | 2016-CP-40-3074<br>South Carolina State Court, Richland County | Moore Taylor Law Firm<br>S. Jahue Moore<br>R. Nichols Riley, Jr.<br>PO Box 5709<br>West Columbia, SC 29171<br>(P): (803) 796-9160<br>nick@mttlaw.com | 12/16/2016 |
| *Davidson v. Gen. Motors LLC, et al.* | 1:15-cv-02708 (MDL) | Bartimus, Frickleton, Robertson & Goza, P.C.<br>11150 Overbrook Rd<br>Leawood, KS 66211<br>(913)-266-2313 | 12/19/2016 |
| *Davila, et al. v. Gen. Motors LLC* | 1:15-cv-04931 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Davis (Larry), et al. v. Gen. Motors LLC, et al.* | 1:15-cv-03593 (MDL) | Tomeny Law Firm, APLC<br>9191 Siegen Lane<br>Bldg. 7<br>Baton Rouge, LA 70810<br>225-767-8333 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Definis, Catherine, et al. v. General Motors Corp., et al._ | Case No. 2015:1429 (Court of Common Pleas, Philadelphia Cty., PA) | The Pearce Law Firm, P.C. Edith Pearce 1429 Walnut Street, 14th Floor Philadelphia, PA 19102 P: (212) 557-8686 eapearce@thepearcelawfirm.com | 12/16/2016 |
| _Deighan v. Gen. Motors LLC, et al._ | 1:14-cv-04858 (MDL) | Law Offices of Alfred G. Yates, Jr. 429 Forbes Avenue 519 Allegheny Building Pittsburgh, PA 15219 (412) 391-5164 | 12/19/2016 |
| _Delaney, John Wesley, et al. v. General Motors LLC, et al._ | Case No.: 27-CV-16-7442 (4th Judicial District, Hennepin County, MN) | Meshbesher & Spence Ltd. 1616 Park Avenue Minneapolis, MN 55404 P: (612) 339-9121 F: (612) 339-9188 pspaulding@meshbesher.com | 12/16/2016 |
| _DeLeon, Alicia v. General Motors_ | Case No.: 2014-51871 (Harris County, TX) | Law Office of Mark A. Cantu 801 West Nolana, Suite #320 McAllen, TX 78504 P: (956) 687-8114 F: (956) 687-8868 | 12/19/2016 |
| _DeLorey, et al. v. Gen. Motors LLC_ | 1:16-cv-00918 (MDL) | The Dugan Law Firm, Aplc 365 Canal Street, Suite 1000 New Orleans, LA 70130 (504)-648-0180<br><br>Flood Law Group, LLP 1101 Pennsylvania Ave. NW, Suite 600 Washington, DC, 20004 | 12/19/2016 |
| _DeLuco v. Gen. Motors LLC_ | 2:14-cv-02713 (MDL) | Wolf Haldenstein Adler Freeman & Herz 270 Madison Avenue New York, NY 10016<br><br>Golenbock Eiseman Assor Bell & Peskoe, LLP 711 Third Avenue, 17th Floor New York, NY 10017 (212) 907-7327 | 12/19/2016 |
| _Demetralis v. Gen .Motors LLC, et al._ | 1:16-cv-09194 (MDL) | Hurley McKenna & Mertz 33 North Dearborn Street Suite 1430 Chicago, IL 60602 (312) 553-4900 | 12/19/2016 |

**Serving as part of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *DePalma, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-05501 (MDL) | Dougherty Leventhal & Price, LLP<br>75 Glenmaura National Blvd.<br>Moosic, PA 18507<br>570-347-1011<br><br>Saltz, Mongeluzzi, Barrett & Bendesky, P.C.<br>One Liberty Place, 52nd Floor<br>1650 Market Street<br>Philadelphia, PA 19103<br>215-575-3986<br><br>Donovan Searles, LLC<br>1845 Walnut Street, Suite 1100<br>Philadelphia, PA 19103<br>(215) 732-6067 | 12/19/2016 |
| *DeSutter, et al v. Gen. Motors LLC* | 1:14-cv-04685 (MDL) | Searcy, Denney, Scarola, Barnhart & Shipley<br>2139 Palm Beach Lakes Boulevard<br>West Palm Beach, FL 33402<br>(561)-686-6300 | 12/19/2016 |
| *Detton, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04784 (MDL) | Gori Julian & Associates, P.C.<br>156 North Main Street<br>Edwardsville, IL 62025<br>(618)-659-9833<br><br>Ward & Wilson, LLC<br>2100 Southbridge Pkwy, Suite 580<br>Birmingham, AL 35209<br>(205) 871-5404 | 12/19/2016 |
| *Deushane v. Gen. Motors LLC* | 1:14-cv-04732 (MDL) | Gould and Associates<br>17822 East 17th Street Suite 106<br>Tustin, CA 92780<br>714-669-2850<br><br>Law Offices of Richard A Jones<br>Richard A. Jones<br>1820 East 17th Street<br>Santa Ana, CA 92705<br>714-480-0200 | 12/19/2016 |
| *Devine v. Gen. Motors LLC* | 1:15-cv-08958 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |

Service List of
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Dewayne Hightower, et al. v. General Motors LLC* | Case No.: 2:15-CV-00463 (Eastern District of Texas, Marshall Divison) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Dexter Culclager, et al. v. General Motors LLC, et al.* | Case No.: 2015-CA-002741 (Duval County, FL) | Coker, Schnickel, Sorenson, Posgay, Camerlengo & Iracki<br>Howard C. Coker<br>Joseph V. Camerlengo<br>136 Easy Bay Street<br>Jacksonville, FL 32202<br>P: (904) 356-6071<br>F: (904) 353-2425<br>JVC@cokerlaw.com | 12/16/2016 |
| *Dillabough, et al. v. Gen. Motors LLC* | 1:16-cv-01944 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| *Dinco, et al. v. Gen. Motors LLC* | 1:14-cv-04727 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| *Ditcharo v. Gen. Motors LLC, et al.* | 1:15-cv-01514 (MDL) | Becnel Law Firm, LLC<br>P. O. Drawer H<br>106 West Seventh Street<br>Reserve, LA 70084<br>985-536-1186 | 12/19/2016 |
| *Dohner, Bruce v. General Motors* | Case No.: 2016- 06207-0 (Court of Common Pleas, Cumberland County, PA) | Law Offices of Robert A. Stutman<br>Michael J. Hopkins<br>500 Office Center Drive, Suite 301<br>Fort Washington, PA 19034<br>P: (215) 283-1177<br>F: (215) 283-1188 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Donze, Reid Harold v. General Motors LLC* | Case No.: 6:13 –cv- 02153 (U.S.D.C., S.C., Greenville Div.) | Peters Murdaugh Parker Eltzroth & Detrick PA<br>Ronnie Crosby<br>Austin Crosby<br>PO Box 1164<br>123 S Walter St<br>Walterboro, SC 29488<br>(843) 549-9544<br>rcrosby@pmped.com<br>acrosby@pmped.com | 12/19/2016 |
| *Dorothy Janet Paige* | No. 16-C-0282-1, State Court of Gwinnett County, Georgia | Conley Griggs Partin LLP<br>Richard Griggs<br>1380 West Paces Ferry Road, N.W.<br>Suite 2100<br>Atlanta, GA 30327<br>P: (404) 467-1155<br>F: (404) 467-1166<br>richard@conleygriggs.com | 12/16/2016 |
| *Dorris, John Joseph, III, et al. v. General Motors LLC, et al.* | Case No.: N15C-12-219 (New Castle County Sup. Ct., DE) | Murphy & Landon<br>Roger D. Landon<br>1011 Centre Road, Suite 210<br>Wilmington, DE 19805<br>P: (302) 472 - 8112<br>rlandon@msllaw.com | 12/16/2016 |
| *Dortch, Archie v. General Motors LLC, et al.* | Case No. CV-2015-000003 (Wilcox County Circuit Ct., AL) | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Benjamin E. Baker<br>218 Commerce St<br>Montgomery, AL 36104<br>(334) 269-2343<br>ben.baker@beasleyallen.com | 12/16/2016 |
| *Doup, et al. v. Gen. Motors LLC* | 1:15-cv-03592 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| Doyle, et al. v. Gen. Motors LLC | 1:16-cv-01173 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Amaro Law Firm<br>2500 E T C Jester Blvd, Suite 525<br>Houston, TX 77008 | 12/19/2016 |
| Duba, Jimmy, et al. v. General Motors LLC, et al. | Case No.: 13-C-235 (Logan County Circuit Ct., WV) | D. Adrian Hoosier, II<br>The Hoosier Law Firm PLLC<br>120 Capital Street<br>Charleston, W. Virginia 25301<br>adrian@lordhoosier.com | 12/16/2016 |
| Dubbs, Julie B., et al. v. General Motors LLC | Case No.: 2016-CV-25081 (Bedford County General Sessions Ct., TN) | Stewart & Stewart<br>David Stewart<br>931 S. Rangeline Rd.<br>Carmel, IN 46032<br>(317) 846-8999      david@getstewart.com | 12/16/2016 |
| Dudzinski v. Gen. Motors LLC | 1:15-cv-08490 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| Duncan v. Gen. Motors LLC | 1:14-cv-05881 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| Duncan, Cassandra v. General Motors | Case No.: CJ-2016-4774 (District Court of Oklahoma County, OK) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |
| Dunlap, Terri et al. v. General Motoros | Case No.: 2016-CV20664 (Jackson County, MO) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>Email: ejensen@potts-law.com<br>Email: dpotts@potts-law.com | 12/19/2016 |

**Service List as of**
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Dunn v. Gen. Motors LLC_ | 1:14-cv-10006 (MDL) | Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| _Eason, Chad, et al. v General Motors LLC, et al._ | Case No. 15 A 1940-7 (Cobb County State Ct., GA) | Butler Wooten Cheeley & Peak LLP<br>James E. Bulter Jr.<br>John C. Morrison III<br>2719 Buford Highway<br>Atlanta, GA 30324<br>P: (404) 321-1700<br>F: (404) 321-1713<br>jim@butlerwooten.com | 12/16/2016 |
| _Edwards (Pamela), et al v. Gen. Motors LLC_ | 1:14-cv-06924 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| _Electona, Karen v. General Motors_ | Case No.: RG16840146 (Superior Court of California, Alameda County) | Kaufman Law Offices<br>Scott R. Kaufman<br>140 Third Street<br>Los Altos, CA 94022<br>P: (408) 727-8882<br>F: (408) 727-8883 | 12/19/2016 |
| _Elliott (Colin) v. Gen. Motors LLC, et al._ | 1:14-cv-05323 (MDL) | Greene LLP<br>One Liberty Square<br>Suite 1200, Boston, MA 02109<br>617-261-0040<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| _Elliott (Lawrence), et al. v. Gen. Motors LLC_ | 1:14-cv-08382 (MDL) | TALOS LAW<br>705 Fourth Street, NW<br>Suite 403<br>Washington, DC 20001<br>(202) 709-9862 | 12/19/2016 |
| _Erie Insurance Exchange a/s/o Bruce Dohner, et al. v. General Motors, LLC, et al._ | Case No.: 2016-06207 (Cumberland County, PA) | Law Office of Robert A. Stutman, P.C.<br>Michael J. Hopkins<br>500 Office Center Drive, Suite 301<br>Fort Washington, PA 19034<br>(215) 283-1177<br>hopkinsm@stutmanlaw.com | 12/16/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Escobedo, Ansley, et al. v. General Motors LLC, et al.* | Case No. C-0382-15-F (Hidalgo County, Texas) | Cowen Mask Blanchard<br>Michael R. Cowen<br>62 E. Price Road<br>Brownsville, TX 78521<br>P: (956) 541-4981<br>F: (956) 504 -3674<br>michael@cmbtrial.com | 12/16/2016 |
| *Ewing v. Gen. Motors LLC* | 1:14-cv-09965 (MDL) | Matthews and Associates<br>2905 Sackett St.<br>Houston, TX 77098<br>(888) 520-5202 | 12/19/2016 |
| *Fain, Olivia v. General Motors LLC, et al.* | Case No.: 15BA-CV01733 (Cir. Ct. Boone Cty., MO) | Cook Vetter Doerhoff & Landwehr<br>Timothy W. Van Ronzelen<br>Kari A. Schulte<br>Joshua D. Moore<br>231 Madison<br>Jefferson City, MO 65101<br>(573) 635-7977<br>tvanronzelen@cvdl.net<br>kschulte@cvdl.net<br>jmoore@cvdl.net | 12/16/2016 |
| *Falgout, Crystal R. v. General Motors* | Case No.: 2016-1945-CCL2 (Gregg County District Court, TX) | Ted B. Lyon & Associates, P.C.<br>Josh Birmingham<br>Town East Tower - Suite 525<br>18601 LBJ Freeway<br>Mesquite, TX 75150<br>P: (972) 279-6571<br>F: (972) 279-301 | 12/19/2016 |
| *Farrow v. Gen. Motors LLC* | 1:14-cv-08248 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Faulkner, Kari v. General Motors* | Case No.: BCV-16-102685 (Superior Court of California, County of Kern) | Walkup, Melodia, Kelly & Schoenberger<br>Michael A. Kelly<br>650 California Street, 26th Floor<br>San Francisco, CA 94108<br>P: (415) 981-7210 | 12/19/2016 |
| *Favors, Takeisha v. General Motors* | Case No. N16C-08-227-ALR (Superior Court, Delaware) | Edelstein Martin & Nelson<br>Peter K. Janczyke<br>1000 North West Street, Suite 1200<br>Wilmington, DE 19801<br>(302) 295-5050<br>pjanczyke@law-pa.com | 12/19/2016 |
| *Favro v. Gen. Motors LLC, et al.* | 1:14-cv-04752 (MDL) | Kirtland & Packard LLP<br>2361 Rosecrans Avenue<br>Fourth Floor<br>El Segundo, CA 90245<br>(310)-536-1002 | 12/19/2016 |

**Serving Counsel of**
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Felix, Skyesha, et al. v. General Motors LLC_ | Case No.: 1422-CC0947 (St. Louis, MO) | Langdon & Emison<br>Robert L. Langdon<br>Adam W. Graves<br>911 Main Street, P.O. Box 220<br>Lexington, MO 64067<br>P: (660) 259-6175<br>F: (660) 259-4571<br>bob@lelaw.com | 12/16/2016 |
| _Fields, Sharon v. General Motors LLC, et al._ | Civil Action No. 15-CI-254 (Magoffin County Circuit Court) | Mehr Fairbanks Trial Lawyers<br>M. Austin Mehr<br>Erik D. Peterson<br>201 W. Short Street, Suite 800<br>Lexington, KY 40507<br>P: (859) 2225-3731<br>F: (859) 225-3830<br>amehr@austinmehr.com<br>edp@austinmehr.com | 12/16/2016 |
| _Figley, Raymond Eugene, et al. v. General Motors LLC, et al._ | Case No.: 2015-32887 (Harris County, TX) | Sico White Hoelscher & Braugh<br>David E. Harris<br>802 N. Carancahua, Suite 900<br>Corpus Christi, TX 78401<br>(361) 653-3300<br>dharris@shhblaw.com | 12/16/2016 |
| _Fileff  v. Gen. Motors LLC_ | 1:16-cv-08311 (MDL) | SHRADER & ASSOCIATES, LLP<br>22A Ginger Creek Parkway<br>Glen Carbon, IL 62034 | 12/19/2016 |
| _Fleck, et al. v. Gen. Motors LLC_ | 1:14-cv-08176 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| _Flores, Jose v. General Motors_ | Case No.: 15-L-2156 (Cook County, IL) | Patrick J. Condron<br>10721 S. Lamon Avenue<br>Oak Lawn, IL 60453<br>P: (708) 423-0953<br>F: (312) 201-8600 | 12/19/2016 |
| _Flournoy v. Gen. Motors LLC_ | 1:15-cv-07539 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |
| _Fobbs v. Gen. Motors LLC_ | 1:15-cv-04182 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |

**Serving List of Body of**
**GENERAL MOTORS LLC**

| *Case Name* | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Forbes v. Gen. Motors LLC* | 1:14-cv-04798 (MDL) | NASTLAW LLC<br>1101 MARKET ST SUITE 2801<br>PHILADELPHIA, PA 19107<br>215-923-9300 | 12/19/2016 |
| *Foreman, Patricia, et al. v. General Motors LLC* | Case No.: Pending (Cir. Ct., St. Louis City, MO) | Potts Law Firm<br>Eric G. Jensen<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>ejensen@potts-law.com | 12/16/2016 |
| *Forlaw, Jewell v. General Motors* | Case No.: 16-A-4012 (Cobb County, Georgia) | The Cooper Firm<br>Lance A. Cooper<br>531 Roselane Street, Suite 200<br>Marietta, GA 30060<br>P: (770) 427- 5588 | 12/19/2016 |
| *Forthun v. Gen. Motors LLC, et al.* | 1:15-cv-02640 (MDL) | The Hanson Law Firm<br>16870 West Bernardo Drive<br>Suite 400<br>San Diego, CA 92127<br>(858)451-0291 | 12/19/2016 |
| *Foster v. Gen. Motors LLC, et al.* | 1:14-cv-04775 (MDL) | Lieff Cabraser Heimann & Bernstein<br>250 Hudson Street , 8th Floor<br>New York, NY 10013-1413<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br><br>Landskroner Grieco Merriman<br>1360 West Ninth Street, Suite 200<br>Cleveland, OH 44113<br><br>Barrett Law Group, P.A.<br>404 Court Square North<br>Lexington, MS 39095<br><br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>218 Commerce Street, P O Box 4160<br>Montgomery, AL 36103-4160<br><br>Lackey Hershman LLP<br>3102 Oak Lawn Avenue Suite 777<br>Dallas, TX 75219 | 12/19/2016 |

**Service List of 3009 of
GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Fraga, Reed Warren v. General Motors_ | Case No.: BC 593256 (Superior Court of California, County of Los Angeles) | Banafsheh, Danesh & Javid Raphael D. Javid Sean Banafsheh 9454 Wilshire Boulevard, Suite 900 Beverly Hills, CA 90212 P: (310) 887-1818 F: (310) 887-1880 | 12/19/2016 |
| _Frank v. Gen. Motors LLC_ | 1:15-cv-00263 (MDL) | Grossman Roth 2525 Ponce de Leon Blvd., 11th Floor Coral Gables, FL 33134-6036 305-442-8666  Nancy Hausmann Frank c/o Zebersky Payne LLP 110 SE 6th Street, Ste 2150 Ft. Lauderdale, FL 33301 954-989-6333 | 12/19/2016 |
| _Freeman, Clarence v. General Motors_ | Case No.: 16-CV-355-RAW (USDC, Eastern District of Oklahoma) | The Tracy Firm E. Todd Tracy Andrew G. Counts 4701 Bengal Street Dallas, TX 75235 P: (214) 324-9000 F: (214) 387-2205 etoddtracy@vehiclesafetyfirm.com acounts@vehiclesafetyfirm.com | 12/19/2016 |
| _Fugate v. Gen. Motors LLC_ | 1:14-cv-04714 (MDL) | Jones Ward PLC - Lou 312 S. Fourth Street Marion E. Taylor Bldg 6th Floor Louisville, KY 40202 502-882-6000 | 12/19/2016 |
| _Fuller, et al. v. Gen. Motors LLC_ | 1:16-cv-06767 (MDL) | Bailey Peavy Bailey PLLC 440 Louisiana Street Suite 2100 Houston, Te 77002 7134257100 | 12/19/2016 |
| _Fyffe, Charles v. General Motors_ | Case No.: 2016-CV-0732 (Court of Common Pleas, Greene County, OH) | Keis George LLP Matthew C. Workman Elaine Gladman 55 Public Square, Suite 800 Cleveland, OH 44113 P: (216) 241-4100 F: (216) 771-3111 | 12/19/2016 |
| _Gable, William et al. v. General Motors LLC, et al._ | Case No.: 6737 (Lauderdale County, TN) | Morgan & Morgan Memphis, LLC. David A. McLaughlin 40 South Main Street, Suite 2600 Memphis, TN 38103 P: (901) 217-7000 F: (901) 333-1897 dmclaughlin@forthepeople.com | 12/16/2016 |

**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|-----------|--------------------------|---------------------|-----------------|
| *Gabriel, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-07843 (MDL) | Sangisetty Law Firm, LLC<br>935 Gravier Street<br>Suite 835<br>New Orleans, LA 70112<br>504-662-1016 | 12/19/2016 |
| *Gabrielli, Marguerite v. General Motors LLC, et al.* | Case No.: 2013-1314 (Erie County Supreme Ct., NY) | Law Offices of Richard S. Binko<br>Richard S. Binko<br>2427 William Street<br>Cheektowaga, NY 14206<br>davebinko@yahoo.com | 12/16/2016 |
| *Gadson, Betty v. General Motors* | Case No.: 2016-CA-00268700000 (10th Judicial Circuit Court, Polk County, FL) | Koch Parafinczuk & Wolf, P.A.<br>Justin Parafinczuk<br>110 E. Broward Blvd, Suite 1630<br>Fort Lauderdale, FL 33301<br>(954) 462-6700 | 12/19/2016 |
| *Gallegos v. Gen. Motors LLC* | 1:15-cv-08959 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |
| *Gambill, et al. v. Gen. Motors LLC* | 1:15-cv-02035 (MDL) | Law Office of John C. Collins<br>P.O. Box 475 228 W Maple Street<br>Salyersville, KY 41465<br>(606)-349-1382 | 12/19/2016 |
| *Garneau, Paige E. v. General Motors LLC et al.* | Case No.: 211-2015-CV-00192 (Belknap County, NH) | Normandin, Cheney & O'Neil, PLLC<br>A. Gerard O'Neil, Jr.<br>213 Union Ave<br>Laconia, NH 03246<br>(603) 524-4380<br>agoneiljr@nco-law.com | 12/16/2016 |
| *Gebremariam v. Gen. Motors LLC* | 1:14-cv-08886 (MDL) | Mary Alexander and Associates PC<br>44 Montgomery Street Suite 1303<br>San Francisco, CA 94104<br>415-433-4440 | 12/19/2016 |
| *Gilbreath, Leonard Oren v. General Motors LLC* | Case No.: 15-014703-NP (Cir. Ct. Wayne County, Mich.) | Michael A. Cobb Jr.<br>615 Griswold Street, Suite 400<br>Detroit, MI 48226<br>P: (313) 564-9577<br>cobbmichael3@gmail.com | 12/16/2016 |
| *Golish v. Gen. Motors LLC* | 1:16-cv-09082 (MDL) | Adam B. Lawler Law Firm LLC<br>1600 W Main Street<br>Marion, IL 62959<br>618-993-2222 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Golish, Angela S. v. General Motors LLC* | Case No. 3:16-cv-01181-DRH-SCW (USDC, Southern District, Illinois) | Lawler Brown Law Firm<br>Adam B. Lawler<br>David W. Lawler<br>Nick Brown<br>Joshua Shirley<br>1600 W. Main St / P.O. Box 1148<br>Marion, IL 62956<br>(618) 993-2222<br>alawler@adamblawler.com | 12/16/2016 |
| *Gonzalez, Delia , et al. v. General Motors LLC* | Case No.: 3:15-CV-00302 (USDC, Western District of Texas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Gonzalez, Yandy v. General Motors LLC, et al.* | (Dade County, FL) | Jay Halpern and Associates<br>Ernest L. Santos Jr.<br>150 Alhambra Circle, Suite 1100<br>Coral Gables, FL 33134<br>P: (305) 445-1111<br>ernesto@jayhalpernlaw.com | 12/16/2016 |
| *Goodrum, Keshay v. General Motors* | 35-CV-2016-900093.00 (Circuit Court of Greene County, AL) | Petway Olsen, LLC<br>Bruce Petway<br>600 Vestavia Parkway, Suite #220<br>Birmingham, AL 35216<br>P; (205) 733-1595 | 12/19/2016 |
| *Granados v. Gen. Motors LLC* | 1:15-cv-06530 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299 | 12/19/2016 |
| *Green, Arlita v. General Motors LLC, et al.* | Case No.: 15-144964-NF (Oakland County, MI) | Law Offices of Marc J. Shefman<br>17000 W. 10 Mile Road, Suite 150<br>Southfield, MI 48075<br>T: (248) 298-3003<br>F: (248) 559-7710<br>mshefman@shefmanlaw.com | 12/16/2016 |

09-50026-mg Doc 13804 Filed 12/21/16 Entered 12/21/16 14:43:56 Main Document Pg 45 of 100

Service List for
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Green, Jordan v. General Motors LLC, et al.* | Case No.: 2015-24496 (Dist. Ct. Harris County, Texas) | Bailey Peavy Bailey PLLC<br>K. Camp Bailey<br>Laurence G. Tien<br>Robert W. Cowan<br>The Lyric Centre<br>440 Louisiana St, Suite 2100<br>Houston, TX 77002<br>(713) 425-7100<br>kbailey@bpblaw.com<br>ltien@bpblaw.com<br>rcowan@bpblaw.com | 12/16/2016 |
| *Greenroad v. Gen. Motors LLC* | 1:15-cv-01626 (MDL) | Richard F. Burgess, Jr.<br>Attorney at Law<br>4654 Highway 6 N, Suite 101e<br>Houston, TX 77084<br>(281) 550-1061 | 12/19/2016 |
| *Greenwood, Kayla, et al. v. General Motors LLC and General Motors Co., Inc.* | Case No. 4:16-cv-00149 (United States District Court for MD of GA) | Pope McGlamry<br>Thomas P. Willingham<br>Jay F. Hirsch<br>3391 Peachtree Road NE, Suite 300<br>Atlanta, GA 30326<br>P: (404) 523-7706<br>F: (404) 524-1648<br>tomwillingham@popemcglamry.com | 12/16/2016 |
| *Gregory v. Gen. Motors LLC* | 1:15-cv-06591 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| *Grey v. Gen. Motors LLC* | 1:15-cv-06753 (MDL) | David Bryant Law, PLLC<br>600 W. Main Street, Suite 100<br>Louisville, KY 40204<br>(502)-540-1221 | 12/19/2016 |
| *Griffin, Teddie v. General Motors* | Case No.: 14-6664 (Civil District for the Parish of Orleans, LA) | John D. Sileo<br>Casey W. Moll<br>320 North Carrollton Avenue, Suite 101<br>New Orleans, LA 70119<br>P: (504) 486-4343<br>F: (504) 297-1249 | 12/19/2016 |
| *Grogan, et al. v. Gen. Motors LLC* | 1:15-cv-08281 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |

Service List of
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Groman v. Gen. Motors LLC_ | 2:14-cv-02458 (MDL) | Golenbock Eiseman Assor Bell & Peskoe LLP<br>711 Third Avenue, 17th Floor<br>New York, NY 10017<br>(212) 907-7327<br><br>Wolf Haldenstein Adler Freeman & Herz<br>270 Madison Avenue<br>New York, NY 10016 | 12/19/2016 |
| _Groman, Steven, et al. v. General Motors LLC_ | Adv. Pro Case No. 14-929 (REG); In re Motors Liquidation Co., Case No. 09-50026 (REG) | Jonathan L. Flaxer, Esq.<br>Preston Ricardo, Esq.<br>Michael Weinstein, Esq.<br>GOLENBOCK EISENMAN ASSOR BELL & PESKOE LLP<br>711 Third Avenue<br>New York, NY 10017 | 12/16/2016 |
| _Grumet, et al. v. Gen. Motors LLC_ | 1:14-cv-04690 (MDL) | Wolf Haldenstein Adler Freeman & Herz<br>270 Madison Avenue<br>New York, NY 10016 | 12/19/2016 |
| _Guerrero v. Gen. Motors LLC_ | 1:15-cv-09465 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| _Guevara, Alondra v. General Motors_ | Case No.: D-101-CV-2016-01952 (1st Judicial District Court, Sante Fe County, NM) | Arrazolo Law PC<br>Gilbert Arrazolo<br>715 Tijeras Avenue NW<br>Albuquerque, NM 87102<br>P: (505) 842-5924<br>F: (505) 242-3125 | 12/19/2016 |
| _Guynn, Joyce v. General Motors LLC, et al._ | Case No.: 11-L-5 (First Judicial Circuit Court, Massac County, IL) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Hadley v. Gen. Motors LLC_ | 1:16-cv-08153 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |

09-50026-mg  Doc 13864  Filed 12/21/16  Entered 12/21/16 14:43:56  Main Document
Pg 47 of 100

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | *Case Number/Jurisdiction* | *Plaintiff's Counsel* | *Date of Service* |
|---|---|---|---|
| *Hadley, Vance v. General Motors LLC* | Case No.: 16-cv-8153 (SDNY) | Lieff Cabraser Heimann & Bernstein, LLP<br>Annika K. Martin<br>250 Hudson Street, 8th Floor<br>New York, NY 10013<br>T: (212) 355-9500<br>F: (212) 355-9592<br>akmartin@lchb.com | 12/16/2016 |
| *Hager, Michael Terrance, et al. v. General Motor LLC, et al.* | Case No.: 2015-DCV-3978 (El Paso County, TX) | The Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd.m Suite 300<br>Lakewood, CO 80401<br>(720) 975-8553<br>paul@komyattelawfirm.com | 12/16/2016 |
| *Hall v. Gen. Motors LLC* | 1:16-cv-02353 (MDL) | NASTLAW LLC<br>1101 MARKET ST SUITE 2801<br>PHILADELPHIA, PA 19107<br>215-923-9300 | 12/19/2016 |
| *Hallwirth v. Gen. Motors LLC* | 1:16-cv-01195 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| *Hamilton, et al. v. Gen. Motors LLC* | 1:16-cv-02046 (MDL) | Denney & Barrett<br>870 Copperfield Dr<br>Norman, OK 73072<br>405-364-8600<br><br>Beeler Walsh & Walsh PLLC<br>4508 N Classen Blvd<br>Oklahoma City, OK 73118<br>405-843-7600 | 12/19/2016 |
| *Hamilton, et al. v. Gen. Motors LLC* | 1:14-cv-07224 (MDL) | Galloway Trigg, LLP<br>1873 South Bellaire Street<br>Suite 1200<br>Denver, CO 80222<br>303-226-4759 | 12/19/2016 |
| *Hamilton, et al. v. Gen. Motors LLC* | 1:16-cv-02271 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| *Handke v. Gen. Motors LLC* | 1:16-cv-06760 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Hardeman, Lula, et al. v. General Motors LLC et al.* | Case No.: 2014CCV-61926-2 (Harris County, TX) | Wiggington, Rumley, Dunn & Blair, LLP<br>Jeffrey G. Wigington<br>123 N. Carrizo Street<br>Corpus Christi, TX 78401<br>P: (361) 885-7500<br>F: (361) 885 -0487<br>jwiginton@wigrum.com | 12/16/2016 |

**Service List for**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Harper, Carrie* | Case No. CJ-2015-82 District Court Leflore County State of Oklahoma | The Tracy Firm E. Todd Tracy Andrew G. Counts 4701 Bengal Street Dallas, TX 75235 P: (214) 324-9000 F: (214) 387-2205 etoddtracy@vehiclesafetyfirm.com acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Harper, June v. General Motors LLC, et al.* | Case No.: 15-C-1269 (Circuit Court of Kanawha County, WV) | Bland & Bland Shannon M. Bland 1550 Kanawha Boulevard East Charleston, WV 25311 | 12/16/2016 |
| *Harris v. Gen. Motors LLC* | 1:16-cv-03634 (MDL) | The Suggs Law Firm, P.C. 3500 Lenox Rd. Suite 1500 Atlanta, GA 30326 (404)-242-6855 | 12/19/2016 |
| *Hayes, et al. v. Gen. Motors LLC* | 1:14-cv-10023 (MDL) | Hilliard Munoz Gonzales 719 S Shoreline, Suite 500 Corpus Christi, TX 78401 (361) 882-1612 Law Offices of Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 (361) 985-0600 | 12/19/2016 |
| *Haynes-Tibbetts, Constance, et al. v. General Motors LLC, et al.* | Case No.: D-202-CV-2015-04918 (Second Judicial District Court, Bernalillo County, NM) | Turner & Associates, P.A. Tab Turner 4705 Somers Avenue, Suite 100 North Little Rock, AR 72116 P: (501) 791-2277 F: (501) 791-1251 tab@tturner.com | 12/16/2016 |
| *Hearden v. Gen. Motors LLC* | 1:15-cv-07756 (MDL) | Meshbesher & Spence, Ltd 1616 Park Avenue Minneapolis, MN 55404 (612) 767-5129 | 12/19/2016 |
| *Hearn, et al. v. Gen. Motors LLC* | 1:16-cv-02047 (MDL) | Bailey Peavy Bailey PLLC 440 Louisiana Street, Suite 2100 Houston, Texas 77002 7134257100 | 12/19/2016 |
| *Hellems, Elizabeth M., et al. v. General Motors LLC* | Case No.: 15-459-NP (Eaton County, MI) | Hilborn & Hilborn, PC Craig E. Hilborn 999 Haynes Rd., Suite 205 Birmingham, MI (248) 642-8350 | 12/16/2016 |

09-50026-mg   Doc 13804   Filed 12/21/16   Entered 12/21/16 14:49:50   Main Document
Pg 49 of 100

**Service List of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Helling v. Gen. Motors LLC* | 1:16-cv-07909 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Helling, Dennis v. General Motors, LLC* | Case No.: 16-cv-7909 (SDNY) | Lieff Cabraser Heimann & Bernstein, LLP<br>Annika K. Martin<br>250 Hudson Street, 8th Floor<br>New York, NY 10013<br>T: (212) 355-9500<br>F: (212) 355-9592<br>akmartin@lchb.com | 12/16/2016 |
| *Helms, Delia v. General Motors* | Case No.: 2016-CA-042138 (18th Judicial Circuit Court, Brevard County, FL) | Bodiford Law Group<br>Raymond O. Bodiford<br>121 S. Orange Avenue, Suite 1150<br>Orlando, FL 32801<br>P: (407) 423-9728<br>F: (407) 648-1899 | 12/19/2016 |
| *Henderson, Paris v. General Motors* | Case No.: 2016-74624 (District Court of Harris County, TX) | Houssiere, Durant & Houssiere, LLP<br>Monica C. Vaughn<br>1990 Post Oak Boulevard, Suite #800<br>Houston, TX 77056-3812<br>P: (713) 626-3700<br>F: (713) 626-3709 | 12/19/2016 |
| *Henry v. Gen. Motors LLC* | 1:16-cv-09251 (MDL) | 3101 Clays Mill Road<br>Stonewall Center, Suite 202<br>Lexington, KY 40503<br>859-223-5508 | 12/19/2016 |
| *Henry, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04811 (MDL) | Payne Mitchell Law Group, LLP<br>2911 Turtle Creek Blvd<br>Suite 1400<br>Dallas, TX 75219<br>214-252-1888 | 12/19/2016 |
| *Henry, Shirley Mae v. General Motors, LLC, et al.* | Case No. 16-C1-488 (Madison Circuit Court, Commonwealth of KY) | David A. Holladay<br>Stonewall Center, Suite 202<br>3101 Clays Mill Road<br>Lexington, KY 40503<br>T: (859) 223-5508 | 12/16/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Heuler v. Gen. Motors LLC* | 1:14-cv-04345 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |
| *Higginbotham v. Gen. Motors LLC et al.* | 1:14-cv-04759 (MDL) | Carney Bates & Pulliam, PLLC<br>2800 Cantrell Road Suite 510<br>Little Rock, AR 72212<br>(501) 312-8500 | 12/19/2016 |
| *Hinds, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-07224 (MDL) | Fears Nachawati, PLLC<br>4925 Greenville Ave # 715<br>Dallas, TX 75206<br>(214) 890-0711 | 12/19/2016 |
| *Hinrichs, Edgar F. v. General Motors LLC, et al.* | Case No.: 15-DCV-221509 (Harris County, TX) | Mithoff Law<br>Richard W. Mithoff<br>Janie L. Jordan<br>Warner V. Hocket<br>500 Dallas, Suite 3450<br>Houston, Texas 77002<br>(713) 654-1122 | 12/16/2016 |
| *Hinton, Keith, et al. v. General Motors LLC* | Case No.: 1:16CV136HSO-JCG (US District Court of Mississippi, Southern Division) | Wolff Ardis PC<br>Patrick M. Ardis<br>5810 Shelby Oaks Drive<br>Memphis, TN 38134<br>P: (901) 763-3336<br>F: (901) 763-3376<br>pardis@wolffardis.com | 12/16/2016 |
| *Hockenberry, Tessa* | Case No. 160303333 Court of Common Pleas Philadelphia County | Anapol Weiss<br>Larry E. Coben<br>8700 E. Vista Bonita Drive, Suite #268<br>Scottsdale, AZ 85255<br>P: (480) 515-4745<br>F: (480) 515-4744<br>lcoben@anapolweiss.com | 12/16/2016 |
| *Hodges v. Gen. Motors LLC* | 1:16-cv-02270 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |

**Serving List of 2009**
**GENERAL MOTORS LLC**

| _Case Name_ | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| _Hofling v. Gen. Motors LLC_ | 1:15-cv-03417 (MDL) | LAW OFFICE OF ERIC R. CHANDLER<br>319 South 17th Street, Suite 522<br>Omaha, NE 68102<br>(402) 933-6858 | 12/19/2016 |
| _Hohnhorst, et al. v. Gen. Motors LLC_ | 1:16-cv-03058 (MDL) | BAKER & HARRIS<br>266 W Bridge Street<br>BLACKFOOT, ID 83221<br>(208) 785-2310<br><br>Rockstahl Law Office<br>510 Lincoln St<br>Twin Falls, ID 83301<br>(208) 734-8810 | 12/19/2016 |
| _Holliday, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-05506 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br><br>Law Offices of Gregory K. Evans<br>3900 Essex, Suite 690<br>Houston, TX 77027<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave. NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| _Honaker et al. v. General Motors LLC et al._ | Case No.: 15-105613-NP (Genesee County, MI) | Tyler Law Firm<br>B.A. Tyler<br>3001 W. Big Beaver, Suite 704<br>Troy, MI 48084<br>P: (248) 458-6600<br>btyler@tyler-legal.com | 12/16/2016 |
| _Hopkins, Kristin v. General Motors_ | Case No.: 1:15-cv-02322-CMA-KMT (United States District Court, Colorado) | Zaner Harden Law<br>Kurt Zaner<br>Marc Harden<br>1610 Wynkoop Street, Suite 120<br>Denver, CO 80202<br>P: (303) 563-5354<br>F: (303) 563-5351 | 12/19/2016 |
| _Hoskins v. Gen. Motors LLC, et al._ | 1:15-cv-00409 (MDL) | Garmer & Prather, PLLC<br>141 N. Broadway<br>Lexington, KY 40507<br>859-254-9352 | 12/19/2016 |

**Service List for**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Hoyt, Jackline v. General Motors LLC, et al.* | Case No. SCV-00-37558 (Placer County Superior Court,CA) | Child & Jackson<br>Erik E. Child<br>101 Parkshore Drive, Suite 205<br>Folsom, CA 95630<br>P: (916) 932-2170<br>F: (916) 936-2171<br>echild@childjackson.com | 12/16/2016 |
| *Hubbard v. Gen. Motors LLC* | 1:16-cv-08974 (MDL) | Rice & Rice<br>Attorneys At Law<br>270 North Ave, Suite 202<br>New Rochelle, New York<br>(914) 633-9200 | 12/19/2016 |
| *Hubbard, Cindy v. General Motors* | Case No. 14-md-02543-JMF (SDNY) | Rice & Rice Attorneys At Law<br>Jared R. Rice<br>270 North Avenue, Suite 202<br>New Rochelle; NY 10801<br>914-633-9200<br>nyricelaw@gmail.com | 12/19/2016 |
| *Huff, Terrancev. General Motors* | 7:16-cv-00265-ART-EBA (U.S.D.C. Ed. Ky.-Pikeville Division) | Todd Tracy<br>The Tracy Firm<br>4701 Bengal Street<br>Dallas, Texas 75235 | 12/19/2016 |
| *Hurley, et al. v. Gen. Motors LLC* | 1:16-cv-01957 (MDL) | Anderson, Vaughn and Allen, PLLC<br>517 W. Ormsby Avenue<br>Louisville, KY 40203<br>502-637-3335 | 12/19/2016 |
| *Hurst v. Gen. Motors Co.* | 1:14-cv-04707 (MDL) | Kaplan Fox and Kilsheimer LLP<br>11111 Santa Monica Blvd., Suite 620<br>Los Angeles, CA 90025<br>310-785-0800<br><br>MLG Automotive Law, Aplc<br>2801 West Coast Highway Suite 370<br>Newport, CA 92663<br>949-527-6900<br><br>The Michael Law Group<br>6345 Balboa Blvd<br>Encino, CA 91316<br>(818) 757-7677 | 12/19/2016 |
| *Hurtado, Conrado v. General Motors* | 16-10-33604-MCV (23rd Judicial District, Maverick County, TX) | Cowen Mask Blanchard<br>Michael R. Cowen<br>Malorie Peacock<br>62 E. Price Road<br>Brownsville, TX 78521<br>P: (956) 541-4981<br>F: (956) 504 -3674 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Ibanez, et al. v. Gen. Motors LLC* | 1:14-cv-05880 (MDL) | Simmons Browder Gianaris Angelides and Barnerd LLP<br>455 Market Street Suite 1150<br>San Francisco, CA 94015<br>415-536-3986 | 12/19/2016 |
| *Irvin v. Gen. Motors LLC, et al.* | 1:14-cv-05331 (MDL) | Gray, Ritter & Graham, PC<br>701 Market Street<br>St. Louis, MO 63101<br>(314) 241-5620 | 12/19/2016 |
| *Israel Gonzales v. General Motors LLC, et al.* | Case No. CIVDS1517010 (Super. Ct. Calif., County of San Bernadino | Bisnar Chase<br>Brian D. Chase<br>Scott Ritsema<br>One Newport Place<br>1301 Dove Street, Suite #120<br>Newport Beach, CA 92660<br>P: (949) 752-2999<br>F: (949) 752-2777<br>bchase@bisnarchase.com | 12/16/2016 |
| *Jackson (Jamie), et al. v. Gen. Motors LLC* | 1:15-cv-00713 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Jackson, Delisa v. General Motors* | Case No.: 162281 (Oachita Parish District Court, Louisiana) | Guerriero & Guerriero<br>Jeffrey Guerriero<br>P.O. Box 4092<br>220 Forsythe Ave<br>Monroe, LA 71221<br>(318) 325 4306 | 12/19/2016 |
| *Jackson, Deshonda v. General Motors LLC et al.* | Case No.: 2014-69442 (Harris County, TX) | Wigington, Rumley, Dunn & Blair, LLP<br>Jeffrey G. Winington<br>123 N. Carrizo Street<br>Corpus Christi, TX 78401<br>(361) 885-7500<br>jwigington@wigrum.com | 12/16/2016 |
| *Jackson, Kisha, et al. v. General Motors LLC* | Case No. 1622-CC00280 (Cir. Ct., Cty. St. Louis, MO) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>ejensen@potts-law.com<br>dpotts@potts-law.com | 12/16/2016 |
| *Jackson, Stephen C. v. General Motors Corporation, et al.* | Case No.: GD-09-019676 (Allegheny County Ct. of Common Pleas, PA) | Friday & Cox LLC<br>Peter D. Friday<br>1405 McFarland Road<br>Pittsburgh, PA 15216<br>P: (412) 561-4290<br>F: (412) 561-4191<br>pfriday@fridaylaw.com | 12/16/2016 |

**Service List of 100 of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Jaimes, Alberto, et al. v. General Motors LLC, et al.* | Case No: DC-15-09786 (Dallas County District Court, TX) | Friday & Cox LLC<br>Peter D. Friday<br>1405 McFarland Road<br>Pittsburgh, PA 15216<br>P: (412) 561-4290<br>F: (412) 561-4191<br>pfriday@fridaylaw.com | 12/16/2016 |
| *James, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-08896 (MDL) | Alton James, III<br>7455 Oakleaf Drive<br>Baton Rouge, LA 70812<br>225-247-0619<br><br>Ebony James<br>7455 Oakleaf Drive<br>Baton Rouge, LA 70812<br>225-278-6504 | 12/19/2016 |
| *Jarrell, Joseph Bernard v. General Motors* | Case No. 44-206 East Feliciana Parish District Court (LA) | Elliott & Ritch LLP<br>Joesph E. Ritch<br>21 Artesian St.<br>Corpus Christi, TX 78401<br>T: 361-883-3000<br>F: 361-883-3003<br>jritch@elliottritch.com | 12/19/2016 |
| *Jarvis, Suzanne M., et al. v. General Motors LLC, et al.* | Case No. 2015-003241-NP (Circuit Court for Macomb County, MI) | Hooper, Hathaway, Price, Beuche & Wallace, P.C.<br>William J. Stapleton<br>126 S Main St<br>Ann Arbor, MI 48104<br>(734) 662-4426<br>wstapleton@hooperhathaway.com | 12/16/2016 |
| *Jawad v. Gen. Motors LLC* | 1:14-cv-04348 (MDL) | At Law Group, PLLC<br>1 Parklane Blvd., Suite 100<br>Dearborn Heights, MI 48126<br>800-285-2996 | 12/19/2016 |
| *Johnson v. Gen. Motors LLC.* | 1:14-cv-05347 (MDL) | HAZZARD LAW, LLC<br>P. O. BOX 24382<br>Jackson, MS 39225<br><br>Boies, Schiller & Flexner LLP<br>575 Lexington Avenue<br>New York, NY 10022<br><br>Sommers Schwartz, P.C.<br>One Towne Square, Suite 1700<br>Southfield, MI 48076<br><br>The Googasian Firm, P.C.<br>6895 Telegraph Rd<br>Bloomfield Hills, MI 48301 | 12/19/2016 |

**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Johnson, Blondie, et al. v. General Motors, LLC* | Case No. 16-013720-NP (Circuit Court, Wayne County, MI) | Johnson Law, PLC<br>S. Jay Ahmad<br>Ven R. Johnson<br>535 Griswold St., Ste 2632<br>Detroit, MI 48226<br>P: (313) 324-8300<br>F: (313) 324-8301<br>jahmad@venjohnsonlaw.com<br>vjohnson@venjohnsonlaw.com | 12/16/2016 |
| *Johnson, Latrissa v. General Motors LLC, et al.* | Case No.: 2014-L-007080 (Circuit Court of Cook County, IL) | Law Offices of Rahsaan A. Gordon, P.C.<br>33 N. Dearborn, Suite 300<br>Chicago, IL 60602<br>P: (312) 422-9500<br>F: (312) 422-9507<br>rg@attorneygordon.com | 12/16/2016 |
| *Johnson, Randolph v. General Motors* | Case No.: 3CA-2016-02358 (Kent County, Rhode Island, District Court) | Law Office of Patrick T. Conley, Jr.<br>Jason M. Nystrom<br>42 Weybosset St.,<br>Providence, RI 02903<br>(401) 621-4140<br>jnystrom@geico.com | 12/19/2016 |
| *Jones (Daniela) v. Gen. Motors LLC* | 1:14-cv-05850 (MDL) | Axelrod & Dean LLP<br>830 Third Avenue, Fl 5<br>New York, NY 10017<br>646-448-5264<br><br>The Paynter Law Firm, PLLC<br>1200 G St. NW<br>Washington, DC 20005<br>202-626-4486<br><br>Bonnett, Fairbourn, Friedman & Balint, PC<br>2901 N. Central Ave., Suite 1000<br>Phoenix, AZ 85012-3311<br>(619) 274-1100 | 12/19/2016 |
| *Jones (Peggy Sue) v. Gen. Motors LLC* | 1:14-cv-04350 (MDL) | Miller Law Firm, P.C.<br>950 W. University Dr.<br>Suite 300<br>Rochester, MI 48307<br><br>Kessler Topaz Meltzer & Check, LLP (PA)<br>280 King of Prussia Road<br>Radnor, PA 19087<br>(610)-667-7706 | 12/19/2016 |

**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Jones, Linda Franklin, et al. v. General Motors LLC, et al.* | Case No.: 16-2015-CA-002920-XXXX-MA (Duval County, FL) | Gay, Williams, Parenti, Watson & Gary Phyllis M. Gillespie 221 SE Osceola Street Stuart, FL 34994 P: (772) 283-8260 F: (772) 287-8494 phyllis@williegary.com | 12/16/2016 |
| *Joseph, George, Jr., et al.v. State of LA, et al.* | Case No.: 45215 (18th Judicial District, Pointe Coupee Parish, LA) | Due Price Guidry Pedrahita & Andrews B. Scott Andrews                Donald W. Price 8201 Jefferson Highway Baton Rouge, LA 70809 P: (225) 929-7481 F: (225) 924-4519 kguidry@dueprice.com rpiedrahita@dueprice.com sandrews@dueprice.com | 12/16/2016 |
| *Joseph, Phyllis Jean v. General Motors* | Case No.: DC-16-291 (229th District Court, Duval County, TX) | Law Offices of James B. Ragan James B. Ragan 723 Coleman Avenue Corpus Christi, TX 78401 P: (361) 884-7787 F: (361) 884-9144 | 12/19/2016 |
| *Juniver, Kimberly v. General Motors* | Case No.: NNH-CV-16-6064396        New Haven Superior Court (CT) | Donald P. Cianci, Attorney At Law 326 Route 87 P.O. Box 210 Columbia, CT 06237 P: (860) 228-2700 | 12/19/2016 |
| *Jurkiewicz, Holly v. General Motors LLC, et al.* | Case No.: 15-CV-005825 (Cir. Ct., Milwaukee Cty., Wis.) | Law Offices of Rick D. Steinberg Rick D. Steinberg 12690 W. North Avenue, Building C Brookfield, WI 53005 P: (262) 784-2511 F: (262) 784-2527 rick@rsteinberglawyer.com | 12/16/2016 |
| *Juron, Martine v. General Motors* | Case No.: E1572852015 (Supreme Court of New York, County of Niagara) | Richard G. Berger 403 Main Street, Suite 705 Buffalo, NY 14203 P: (716) 852-8188 | 12/19/2016 |
| *Kandziora v. Gen. Motors LLC, et al.* | 1:14-cv-08386 (MDL) | Aiken & Scoptur SC 2600 N Mayfair Rd - Ste 1030 Milwaukee, WI 53226 414-225-0260 | 12/19/2016 |
| *Karu, Marlene S. v. Takata et al.* | Case No.: 2:16-CV-04558-CCC-JBC (USDC, New Jersey) | Wolf Haldenstein Adler Freeman & Herz Alexander H. Schmidt Janine L. Pollack 270 Madison Avenue New York, NY 10016 P: (212) 545-4600 F: (212) 686-0114 | 12/19/2016 |

<div align="center">

**Service List of**

**GENERAL MOTORS LLC**

</div>

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Kats, et al. v. Gen. Motors LLC_ | 1:16-cv-05491 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street<br>Suite 2100<br>Houston, Te 77002<br>7134257100 | 12/19/2016 |
| _Kebschull, Julian, et al. v. General Motors LLC, et al._ | Case No. 10CV2703 (Circuit Court, Civil Division, Racine County, WI) | Law Offices of David J. Lang<br>David J. Lang<br>16655 W. Bluemound Rd., Suite 190<br>Brookfield, Wisconsin 53005<br>(262) 786-2557 | 12/20/2016 |
| _Keeler, et al. v. Gen. Motors LLC_ | 1:15-cv-06233 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| _Kelley, et. al. v. Gen. Motors Co., et al._ | 1:14-cv-04272 (MDL) | Scott M Grzenczyk<br>Girard Gibbs LLP<br>601 California Street 14th Floor<br>San Francisco, CA 94108<br>415-981-4800<br><br>Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| _Kelley, Nancy Bennett, et al. v. General Motors LLC et al._ | Case No.: CIV26294 (411th Dist. Ct., Polk Cty., TX) | Sico Hoelscher Harris & Braugh<br>Jane M. Braugh<br>Bianca Calderon de Lachica<br>225 S. Lake Avenue, Suite 300<br>Pasadena, CA 91101<br>P: (626) 432-5476<br>F: (626) 432-5477<br>jbraugh@swhhblaw.com | 12/16/2016 |
| _Kelly, Tammy v. General Motors_ | Case No. GLO-L-143-16 (Gloucester County, NJ) | Chance & McCann, LLC<br>Matthew Weng<br>201 W. Commerce Street, P.O. Box 278<br>Bridgeton, NJ 08302<br>P: (856) 451-9100 | 12/19/2016 |
| _Kentucky Farm Bureau Mutual Insurance Co. a/s/o Isgrigg, Eula v. General Motors LLC_ | Case No. 16-CI-00042 (Clay County Circuit Court, KY) | Bertram, Cox & Miller,<br>John D. Bertram<br>321 E. Main Street, P.O. Box 1155<br>Campbellsville, KY 42719-155<br>P: (270) 456-6111<br>johnb@bcmllp.com | 12/16/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Kentucky Farm Bureau Mutual Insurance Co. a/s/o Terry E. Wilburn v. General Motors LLC* | Case No.: 14-CI-00560 (Boyd Circuit Court, KY) | Bertram, Cox & Miller, LLP<br>Joseph A. Bott<br>Luci R. Hurst<br>321 East Main Street<br>P.O. Box 1155<br>Campbellsville, KY 42719<br>(270) 465-6111<br>joey@bcmllp.com | 12/16/2016 |
| *Kessenger v. Gen. Motors LLC* | 1:15-cv-00977 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |
| *Kilburn, Anthony v. General Motors* | Case No.: 16JE-CC00496 (Jefferson County, MO) | DeFeo & Kolker LLC<br>Daniel T. DeFeo<br>G. Dominic DeFeo<br>167 Main Street, Suite 801<br>Kansas City, MO 64108<br>P: (816) 581-4600<br>F: (816) 581-4646 | 12/19/2016 |
| *Kirchinger v. Gen. Motors LLC* | 1:15-cv-02588 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |
| *Klingensmith, et al. v. Gen. Motors LLC* | 1:14-cv-09110 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Kluessendorf v. Gen. Motors LLC, et al.* | 1:14-cv-05035 (MDL) | Friedman Law Group<br>270 Lafayette Street, 14th Floor<br>New York, NY 10012<br>(212)-680-5150<br><br>Reinhardt Wendorf & Blanchfield<br>332 Minnesota St<br>Saint Paul, MN 55101<br>(651) 287-2100 | 12/19/2016 |
| *Krause v. Gen. Motors LLC* | 1:14-cv-07977 (MDL) | Alexander Law Firm<br>17200 W. Ten Mile<br>Ste. 200<br>Southfield, MI 48075<br>248-246-6353 | 12/19/2016 |
| *Lakhani, et al. v. Gen. Motors LLC* | 1:16-cv-02391 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Lam, et al. v. Gen. Motors LLC, et al.* | 1:16-cv-05342 (MDL) | Hepworth, Murray & Associates<br>4001 S 700 E<br>Murray, UT 84107<br>(801) 679-4808 | 12/19/2016 |

09-50026-mg    Doc 13864    Filed 12/21/16    Entered 12/21/16 14:49:56    Main Document
Pg 59 of 100

Served by US Mail of
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Lambert v. Gen. Motors LLC* | 1:15-cv-02591 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |
| *Lambeth v. Gen. Motors LLC* | 1:14-cv-05458 (MDL) | Rhine Martin Law Firm, P.C.<br>1612 Military Cutoff, Suite 300<br>Wilmington, NC 28403<br>910-772-9960 | 12/19/2016 |
| *Lane, Keiundrea v. General Motors* | Case no. 9:16-CV-146 USDC for the Eastern District of Texas, Lufkin Division (TX) | The Tracy Firm<br>E. Todd Tracy<br>4701 Bengal<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (972) 387-2205 | 12/19/2016 |
| *LaReine, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04717 (MDL) | Susman Godfrey LLP<br>1901 Avenue of the Stars<br>Suite 950<br>Los Angeles, CA 90067-6029<br>(310) 789-3102<br><br>Wolf Popper LLP<br>845 Third Avenue<br>New York, NY 10022<br>(212) 759-4600 | 12/19/2016 |
| *Largent, Clarissa v. General Motors LLC, General Motors Holding LLC, et al.* | Case No.: 14-006509 (Wayne County, MI) | Oliver Law Group PC<br>Alyson Oliver<br>Lisa Gray<br>950 W. University Drive, Suite 200<br>Rochester, MI 48307<br>P: (248) 327-6556<br>notifications@oliverlg.com | 12/16/2016 |
| *Laurie, Robert v. General Motors* | Case No.: 1601SC002524 (Municipal Court, MA) | Thomas S. Francis<br>7 Liberty Square<br>Boston, MA<br>P: (617) 74-4044 | 12/19/2016 |
| *Lelonek v. Gen. Motors LLC* | 1:15-cv-03641 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| *Letterio v. Gen. Motors LLC, et al.* | 1:14-cv-04857 (MDL) | Law Offices of Alfred G. Yates, Jr.<br>429 Forbes Avenue<br>519 Allegheny Building<br>Pittsburgh, PA 15219<br>(412) 391-5164<br><br>Ward & Wilson, LLC<br>2100 Southbridge Pkwy,  Suite 580<br>Birmingham, AL 35209<br>(205) 871-5404 | 12/19/2016 |

09-50026-mg  Doc 13667-7  Filed 02/04/20  Entered 02/04/20 14:46:11  Exhibit C

**Service List for**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Leval v. Gen. Motors LLC* | 1:14-cv-04802 (MDL) | Becnel Law Firm, LLC<br>P. O. Drawer H<br>106 West Seventh Street<br>Reserve, LA 70084<br>985-536-1186 | 12/19/2016 |
| *Levine v. Gen. Motors LLC* | 1:14-cv-04661 (MDL) | Grossman Roth<br>2525 Ponce de Leon Boulevard<br>11th Floor<br>Coral Gables, FL 33134-6036<br>305-442-8666 | 12/19/2016 |
| *Lewis v. Gen. Motors LLC, et al.* | 1:14-cv-04720 (MDL) | Cohen & Malad, LLP<br>One Indiana Square, Suite 1400<br>Indianapolis, IN 46204<br>(317) 636-6481<br><br>Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Liberty Mutual Fire Insurance Co., a/s/o Nathaniel Moss and Edith Moss v. General Motors LLC, et al.* | (7th Judicial Circuit Court, Flagler County, FL) | Butler, Weihmuller, Katz & Craig, LLP<br>Hobart M. Hind<br>Jason O. Lowe<br>400 N. Ashley Drive<br>Suite 2300<br>Tampa, Florida 33602<br>(813) 281-1900<br>hhind@butler.legal<br>jlowe@butler.legal | 12/16/2016 |
| *Litchfield, Gretta, et al. v. General Motors LLC* | Case No.: 6:15CV884-MHS-JDC (United States District Court for Eastern District of Texas Tyler Division) | Sico, White, Hoelscher, Harris & Braugh LLP<br>David E. Harris<br>802 N. Carancahua, Suite 900<br>Corpus Christi, TX 78401<br>P: (361) 653-3300<br>F: (361) 653-3333<br>dharris@swhhb.com | 12/16/2016 |
| *Little, Kathy Jo, et al. v. General Motors LLC* | Case No.: 14-CI-00926 (Commonwealth of Kentucky, Floyd Circuit Court) | Jerry A. Patton, P.S.C.<br>Jerry A. Patton<br>252 East Court Street<br>Prestonsburg, KY 41653<br>P: (606) 886-1779<br>jerrypatton@bellsouth.net | 12/16/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Living Church International* | Case No. 183CD2012 Court of Common Pleas Clarion County, Pennsylvania | Burns White<br>John Steidle<br>Four Northshore Center<br>106 Isabella Street<br>Pittsburgh, PA 15212<br><br>Tucker Arensberg, P.C.<br>Bradley S. Tupi<br>Owen J. McGrann<br>One PPG Place Suite 1500<br>Pittsburgh, PA 15222<br>P: (412) 566-1212<br>btupi@tuckerlaw.com | 12/16/2016 |
| *Lobianco, Joanna v. General Motors* | Case No.: 16-CV-5038-SFJ-SIL (USDC, Eastern District of NY) | Dell & Dean, PLLC<br>Joseph G. Dell<br>1225 Franklin Avenue, Suite #450<br>Garden City, NY 11530<br>P: (516) 880-9700 | 12/19/2016 |
| *Lockwood, Kimberly, et al. v. General Motors LLC* | Case No. 50C01-1603-CT (Marshall Circuit Court, IN) | Law Office of Thomas R. Hamilton<br>Thomas R. Hamilton<br>314 West High Street<br>Elkhart, IN 46516<br>P: (574) 296-7600<br>F: (574) 522-8446<br>hamiltonlaw@comcast.net | 12/16/2016 |
| *Lolargo, Patricia v. General Motors* | Case No. L-1016-16 (Camden County Superior Court, New Jersey) | Brian E. Fritz, Fritz, Goldenberg & Biancuilli, LLC<br>1515 Market St., Suite 705<br>Philadelphia, PA 19102<br>(215) 458-2222 | 12/19/2016 |
| *Long v. Gen. Motors LLC* | 1:15-cv-05739 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |
| *Lopez, Dante Luevano v. General Motors* | Case No.: DC-16-08467 (Dallas County, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |

**Service List Body of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Losey, et al. v. Gen. Motors LLC* | 1:15-cv-07416 (MDL) | The Carlson Law Firm<br>400 W Jasper Drive<br>Killeen, TX 76542<br>(254)-526-5688<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br>(504)-648-0180 | 12/19/2016 |
| *Lowe v. Gen. Motors LLC* | 1:14-cv-09712 (MDL) | Law Office of Clifton L. Corker<br>119 East Watauga Avenue<br>Johnson City, TN 37601<br>423-926-0827<br><br>Law Office of D R Smith<br>132 Boone Street, Suite 7<br>Jonesboro, TN 37659<br>423-913-4367 | 12/19/2016 |
| *Lowe, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-06887 (MDL) | Sangisetty Law Firm, LLC<br>935 Gravier Street, Suite 835<br>New Orleans, LA 70112<br>504-662-1016<br><br>Fayard & Honeycutt<br>519 Florida Ave. SW<br>Denham Springs, LA 70726<br>(225) 664-0304 | 12/19/2016 |
| *Lucas, et al. v. Gen. Motors LLC, et al.* | 1:16-cv-00698 (MDL) | Shenkan Injury Lawyers, LLC<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323<br>412-716-5800 | 12/19/2016 |
| *Lucas, et al. v. Gen. Motors LLC, et al.* | 1:16-cv-00205 (MDL) | Shenkan Injury Lawyers, LLC<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323<br>412-716-5800 | 12/19/2016 |
| *Lucas, Michael, et al. v. General Motors LLC, et al.* | Case No.: 2:15-cv-14395 (E.D. MI) | Shenkan Injury Lawyers LLC<br>Richard Shenkan<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323<br>P: (248) 562-1320<br>F: (888) 769-1774<br>rshenkan@shenkanlaw.com | 12/16/2016 |
| *Luis Corrales v. General Motors LLC, et al.* | Case No.: CV 49954 (Midland County, Texas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |

09-50026-mg   Doc 13864   Filed 12/21/16   Entered 12/21/16 14:49:56   Main Document

**Service List for**
**GENERAL MOTORS LLC**

| *Case Name* | *Case Number/Jurisdiction* | *Plaintiff's Counsel* | *Date of Service* |
|---|---|---|---|
| *Lunger, Yacov v. General Motors* | Case No.: BC 631583 (Superior Court of California, Los Angeles County) | The Law Offices of Natan Davoodi 358- Wilshire Boulevard, Suite 1260 Los Angeles, CA 90010 P: (310) 889-4554 F: (213) 382-4083 | 12/19/2016 |
| *Lynn, Keith M. v. General Motors LLC* | Case No. 15AR486 (Madison County, Illinois) | Berry William & Associates William L. Berry 300 West Clay Street Collinsville, IL 62234 P: (618) 344-0034 F: (618) 344-3853 wberry@wberry.com | 12/16/2016 |
| *Lyon-Schmidt v. Gen. Motors LLC* | 1:15-cv-00182 (MDL) | J. Ryan Kelly 1306 Papin St. St. Louis, MO 63103 (314) 240-5040 | 12/19/2016 |
| *Maciel, et al. v. Gen. Motors LLC* | 1:14-cv-04339 (MDL) | Grant and Eisenhofer P.A. 30 N. LaSalle Street Suite 1200 Chicago, IL 60602 (312)-610-5401<br><br>Baron and Budd PC 15910 Ventura Blvd., Suite 1600 Encino, CA 91436 818-839-2333<br><br>The Cooper Law Firm, P.C 2030 Main Street, Suite 1300 Irvine, CA 92614 949-724-9200 | 12/19/2016 |
| *Malaga, et al. v. Gen. Motors LLC* | 1:14-cv-04738 (MDL) | Cotchett Pitre Simon and McCarthy San Francisco Airport Office Center 840 Malcolm Road Suite 200 Burlingame, CA 94010 650-697-6000 | 12/19/2016 |
| *Manuel v. Gen. Motors LLC* | 1:16-cv-02755 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP 250 Hudson Street 8th Floor New York, NY 10013-1413 (212) 355-9500 | 12/19/2016 |
| *Maresca, et al. v. Gen. Motors LLC* | 1:15-cv-03702 (MDL) | Bailey Peavy Bailey PLLC 440 Louisiana Street Suite 2100 Houston, Te 77002 7134257100 | 12/19/2016 |

Serving List of<br>
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Martinez, Reynaldo v. General Motors* | Case No.: BC627334 (Superior Court of California, Los Angeles County) | Layfield & Barrett, APC<br>Steven Weinberger<br>Aaron Lavine<br>633 West 5th Street, Suite 3300<br>Los Angeles, CA 90071<br>P: (844) 993-3743<br>F: (800) 644-9861 | 12/19/2016 |
| *Matteo, et al. v. Gen. Motors LLC* | 1:15-cv-02021 (MDL) | KDM Law Firm PLLC<br>106 S. Armenia Avenue<br>Tampa, FL 33609<br>941-465-9253 | 12/19/2016 |
| *May v. Gen. Motors LLC* | 1:15-cv-09215 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Mayes v. Gen. Motors LLC* | 1:15-cv-04797 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |
| *Mazzocchi v. Gen. Motors LLC, et al.* | 1:14-cv-02714 (MDL) | Lieff Cabraser Heimann & Bernstein<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| *McCarthy v. Gen. Motors LLC, et al.* | 1:14-cv-04758 (MDL) | Barrios, Kingsdorf & Casteix, LLP L.L.C.<br>701 Poydras St,Suite 3650<br>New Orleans, LA 70139<br>504-524-3300 | 12/19/2016 |
| *McConnell v. Gen. Motors LLC* | 1:14-cv-04270 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |

**Service List for**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *McCormick, et al. v. Gen. Motors LLC* | 1:14-cv-08892 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave. NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| *McGeeney v. Gen. Motors LLC* | 1:16-cv-05815 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana St.<br>Houston, TX 77002<br>(713)-425-7100 | 12/19/2016 |
| *McHenry v. Gen. Motors LLC* | 1:15-cv-09144 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Melhorn, Amanda v. General Motors LLC, et al.* | Case No.: GD-12-000362 (Allegheny County, PA) | Tershel & Associates<br>Paul A. Tershel<br>Helena Professional Building<br>55 South Main Street<br>Washington, PA 15301          (724) 228-4700<br>vivery@tershelandassociates.com | 12/16/2016 |
| *Mendoza, Miriam Michelle v. General Motors LLC* | Case No.:  BCV-16-100919 SPC (Kern County Superior Court, California) | Scarvie Law Group<br>Thomas Scarvie<br>3463 State Street, Suite 267<br>Santa Barbara, CA 93105<br>P: (805) 452-4218<br>F: (805) 456 - 0557<br>tomscarviemsn.com | 12/16/2016 |
| *Merritt, Lauria, et al. v. General MotorsLLC, et al.* | Case No.: 39-CV-2014-900203.00 (Circuit Court of Jackson County, AL) | Hollis, Wright, Clay & Vail<br>C. Carter Clay<br>2201 Morris Avenue<br>Birmingham, AL 35203<br>P: (205) 324-3600<br>F: (05) 324-3636<br>carterc@hollis-wright.com | 12/16/2016 |

09-50026-mg    Doc 13809    Filed 12/21/16    Entered 12/21/16 14:49:56    Main Document
Pg 66 of 100

**Service List of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Meyers, Vickey v. General Motors* | Case No.: 2014SU00400272 (Court of Common Pleas, York County, PA) | Anapol Weiss<br>Larry E. Coben<br>Jo Ann Niemi<br>8700 E. Vista Bonita Drive, Suite #268<br>Scottsdale, AZ 85255<br>P: (480) 515-4745<br>F: (480) 515-4744<br>Email: lcoben@anapolweiss.com<br>Email: jniemi@anapolweiss.com | 12/19/2016 |
| *Meza Leon, Vincente, et al. v. General Motors LLC, et al.* | Case No.: 56-2015-00475520-CU-PL-VTA (Ventura County, CA) | Sico White Hoelscher & Braugh<br>Jane M. Braugh<br>Bianca Calderon de Lachica<br>225 S. Lake Avenue, Suite 300<br>Pasadena, CA 91101<br>P: (626) 432-5476<br>F: (626) 432-5477<br>jbraugh@swhhblaw.com | 12/16/2016 |
| *Michael, Marcos v. General Motors Co.* | 15CV3659 (SDNY) | Pro Se --<br>Mr. Marcos Michael<br>1355 Ellison Avenue<br>Bronx, NY 10461 | 12/19/2016 |
| *Miller, Charles, et al. v. General Motors LLC, et al.* | Case No.: 1516-CV22614 (Cir. Ct. Jackson Cty., Missouri) | Potts Law Firm<br>Eric G. Jensen<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>ejensen@potts-law.com | 12/16/2016 |
| *Miller, Gaither Dean v. General Motors LLC, et al.* | Case No.: 035CL1400093-00 (Circuit Court of Carroll County, VA) | Gentry Locke<br>H.David Gibson<br>Daniel R. Sullivan<br>800 Sun Trust Plaza<br>P.O. Box 40013<br>Roanoake, VA 24022-0013<br>gibson@gentrylocke.com | 12/16/2016 |
| *Miller, William F. v. General Motors* | Case No.: 16-586 (Supreme Court, Ulster County, NY) | Basch & Keegan, LLP<br>Derek J. Spada<br>307 Clinton Avenue<br>P.O. Box 4235<br>Kingston, NY 12402<br>P: (845) 338-8884 | 12/19/2016 |
| *Minx, Paul v. GM Motors et al.* | Cause No.: 15-04-77819-C (Dist. Ct. Victoria Cty, TX) | Paul Minx (Pro Se)<br>2330 Quail Lane<br>Longview, TX 75602 | 12/16/2016 |
| *Mistrot, et al. v. Gen. Motors LLC* | 1:16-cv-02919 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | *Case Number/Jurisdiction* | *Plaintiff's Counsel* | *Date of Service* |
|---|---|---|---|
| *Modeste v. Gen. Motors LLC* | 1:15-cv-05995 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| *Mondaine, Merakol v. General Motors* | Case No. 1616-CV02905 (Circuit Court of Jackson County, MO) | Dipasquale Moore<br>Jason B. Moore<br>Todd C. Lucas<br>4050 Pennsylvania Avenue, Suite #115<br>Kansas City, MO 64111<br>P: (816) 888-7501<br>F: (816) 888-7519 | 12/19/2016 |
| *Monllos, et al. v. Gen. Motors LLC* | 1:16-cv-07807 (MDL) | Gadrix & Associates<br>40 Mill Pond Road<br>Roswell, GA 30076<br>404-729-1961 | 12/19/2016 |
| *Montes Sanchez, Jose Rafeal v. General Motors LLC, et al.* | Case No. 2015-CA-10092-O (Circuit Court, Orange County, FL) | Rotstein & Shiffman LLP<br>309 Oakridge Blvd, Suite B<br>Daytona Beach, FL 32118<br>(386) 252-5560<br>d.wilborn@rotstein-shiffman.com<br>s.colosimo@rotstein-shiffman.com<br>t.dallarosa@rotstein-shiffman.com | 12/16/2016 |
| *Moore, Jaimie Reda v. General Motors LLC, et al.* | Case No.: 2011-CP-42-3627 (Spartanburg Cty. Ct. of Comm. Pleas, SC) | The Anthony Law Firm, P.A.<br>Kenneth C. Anthony Jr.<br>250 Magnolia Street<br>Spartanburg, S.C. 29306<br>(864) 582-2355<br>kanthony@anthonylaw.com | 12/16/2016 |
| *Moore, James Walter v. General Motors LLC, et al.* | Case No.: 2011-CP-42-2625 (Spartanburg Cty. Ct. of Comm. Pleas, SC) | The Anthony Law Firm, P.A.<br>Kenneth C. Anthony Jr.<br>250 Magnolia Street<br>Spartanburg, S.C. 29306<br>(864) 582-2355<br>kanthony@anthonylaw.com | 12/16/2016 |
| *Morales, Nicholas, et al. v. General Motors LLC, et al.* | Case No.: 2015-CP-13-046 (Chesterfield County, SC)<br><br>Case No.: 2015-CP-13-641 (Chesterfield County, SC) | Peters Murdaugh Parker Eltzroth & Detrick PA<br>Ronnie Crosby<br>Austin Crosby<br>PO Box 1164<br>123 S Walter St<br>Walterboro, SC 29488<br>(843) 549-9544<br>rcrosby@pmped.com<br>acrosby@pmped.com | 12/16/2016 |

Serving list of 3b80
GENERAL MOTORS LLC

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Morgan (Kimberly), et al. v. Gen. Motors LLC* | 1:15-cv-02844 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br><br>Law Offices of Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401<br>(361) 985-0600 | 12/19/2016 |
| *Morgan, Amanda v. General Motors* | Case No.: 5:14-cv-01058 (USDC, Western District of Louisiana) | Duck Law Firm<br>Kevin R. DuckAmbassador Caffery Parkway<br>Abraham Centre, 2nd Floor<br>Lafayette, LA 70580<br>P: (337) 706-1144<br>F: (337) 406-1050 | 12/19/2016 |
| *Morris, Darlene, et al. v. General Motors LLC, et al.* | Case No.: 15-C-566 (Circuit Court for Davidson Cty, TN) | Michael D. Ponce & Associates<br>Michael D. Ponce<br>Marshall McClarnon, III<br>1000 Jackson Road, Suite 225<br>Goodlettsville, TN 37072<br>(615) 244-4321<br>michael@poncelaw.com<br>marshall@poncelaw.com | 12/20/2016 |
| *Morris, Julie K. v. General Motors LLC* | Case No.: 15-012511-NP (Cir. Ct., Wayne Cty., MI) | Hilborn & Hilborn<br>Craig E. Hilborn<br>999 Haynes, Suite 205<br>Birmingham, MI 48009<br>P: (248) 642-8350<br>craig@hilbornlaw.com | 12/16/2016 |
| *Moss, Andrew v. General Motors LLC* | Case No.: 3:15-cv-00200 (U.S. Dist. Ct., E.D. Ark.) | Law Office of James W. Harris<br>James W. Harris<br>118 West Walnut<br>P.O. Box 185<br>Blytheville, AR 72316<br>(870) 762-6900<br>jwharris1@prodigy.net | 12/16/2016 |
| *Mudgett, et al. v. Gen. Motors LLC* | 1:16-cv-09222 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Mullin, John, et al. v. General Motors LLC, et al.* | Case No.: 2:15-cv-07668 (C.D. CA) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>ejensen@potts-law.com<br>dpotts@potts-law.com | 12/16/2016 |

Served as set forth

**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Mullins v. Gen. Motors LLC* | 1:14-cv-08885 (MDL) | Lacy Wright, Jr.<br>P. O. Box 800<br>Welch, WV 24801-0800<br>304/436-6292 | 12/19/2016 |
| *Murphy, et al. v. Gen. Motors LLC, et al.* | 1:16-cv-00678 (MDL) | Tracy A. Cinocca, P.C.<br>10026-A S. Mingo Rd., Suite 238<br>Tulsa, OK 74133<br>(918)-855-1712 | 12/19/2016 |
| *Murphy, Marshall, et al. v General Motors LLC, et al.* | Case No. 2016-CP-09-00099 (Court of Common Pleas, Calhoun Co., SC) | Peters, Murdaugh, Parker, Eltzroth & Detrick<br>Ronnie L. Crosby<br>P.O. Box 457<br>Hampton, SC 29924<br>P: (803) 943-2111<br>rcrosby@pmped.com | 12/16/2016 |
| *Myers, Misti v. General Motors LLC, et al.* | Case No.: 348-269922-13 (Tarrant County District Court, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Myrtle, Klayton v. General Motors LLC* | Case No.: 2016-CV-1119 (United States District Court, Kansas) | Shamberg, Johnson & Bergman<br>Lynn R. Johnson<br>Scott E. Nutter<br>2600 Grand Boulevard, Suite 550<br>Kansas City, MO 64108<br>P: (816) 474-0004<br>F: (816) 474-0003<br>ljohnson@sjblaw.com<br>snutter@sjblaw.com | 12/16/2016 |
| *Nava v. Gen. Motors LLC, et al.* | 1:14-cv-04754 (MDL) | Desai Law Firm PC<br>3200 Bristol Street Suite 650<br>Costa Mesa, CA 92626<br>949-614-5830 | 12/19/2016 |
| *Neal, Bridgette Nicole, et al. v. General Motors LLC* | Case No.: 2:14-CV-633 (U.S.D.C.  N. Div. M.D. AL) | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Michael Andrews<br>218 Commerce St<br>Montgomery, AL 36104<br>(334) 269-2343<br>mike.andrews@beasleyallen.com | 12/16/2016 |

**Serving Counsel of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Nelson, Martha v. General Motors LLC, et al.* | Case No.: D140141-C (Orange County, TX) | Julie C. Conn<br>107 North Texas Street<br>Hemphill, TX 75948<br>P: (409) 787-1356<br>F: (409) 787-1928<br>julieconn@windstream.net | 12/16/2016 |
| *Nelson, Timothy v. General Motors* | Case No.: 2016-CP36-357 (Court of Common Pleas, Newberry County, SC) | Moore Taylor Law Firm, P.A.<br>James Edward Bradley<br>1700 Sunset Boulevard<br>P.O. Box 5709<br>West Columbia, SC 29171<br>P: (803) 796-9160 | 12/19/2016 |
| *Nettleton Auto Sales, Inc. v. Gen. Motors LLC et al.* | 1:14-cv-04760 (MDL) | Carney Bates & Pulliam, PLLC<br>2800 Cantrell Road Suite 510<br>Little Rock, AR 72212<br>(501) 312-8500 | 12/19/2016 |
| *Novak, Amy, et al. v. General Motors LLC, et al.* | Case No.: 2015-CP-46-2742 (York Court of Cty. Pleas, SC) | Peters Murdaugh Parker Eltzroth & Detrick PA<br>Ronnie Crosby<br>Austin Crosby<br>PO Box 1164<br>123 S Walter St<br>Walterboro, SC 29488<br>(843) 549-9544<br>rcrosby@pmped.com | 12/16/2016 |
| *Occulto, Frank v. General Motors Co., et al.* | Case No.: 15-CV-1545 (Lackawana County, PA) | Pisanchyn Law Firm<br>Michael J. Pisanchyn<br>524 Spruce Street<br>Scranton, PA 18503<br>(570) 344-1234 | 12/16/2016 |
| *Oglesby Rebekah, et al. v. General Motors LLC, et al.* | 01CV201690155500 (Jefferson, Alabama) | Marsh Rickard & Bryan P.C.<br>David H. Marsh<br>David T. Brown<br>800 Shades Creek Parkway<br>Suite 600-D<br>Birmingham, AL 35209<br>P: (205) 879-1981<br>F: (205) 879-1986<br>gross@mrblaw.com<br>tbrown@mrblaw.com | 12/16/2016 |
| *Olivas, Juan, et al. v. General Motors LLC, General Motors Co., et al.* | Case No.: 2015-CV-001056 (Wyandotte County, KS) | Shamberg, Johnson & Bergman<br>Lynn R. Johnson<br>Scott E. Nutter<br>2600 Grand Boulevard, Suite 550<br>Kansas City, MO 64108<br>ljohnson@sjblaw.com<br>snutter@sjblaw.com | 12/16/2016 |

09-50026-mg   Doc 13304   Filed 12/1/6   Entered 12/21/16 14:43:56   Main Document
Pg 70 of 99

**Serving List on Behalf of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Oliveira, Holly, et al. v. General Motors LLC, et al.* | Case No.: BC 603176 (Superior Court of CA, County of Los Angeles) | Bisnar Chase<br>Brian D. Chase<br>Steven Hilst<br>One Newport Place<br>1301 Dove Street, Suite #120<br>Newport Beach, CA 92660<br>P: (949) 752-2999<br>F: (949) 752-2777<br>bchase@bisnarchase.com | 12/16/2016 |
| *Olufs, et al. v. Gen. Motors LLC* | 1:16-cv-06828 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Oneil, Ashley v. General Motors* | Case No.: P016-1401 (Yolo County, CA) | Bisnar Chase<br>Brian D. Chase<br>Steven Hilst<br>One Newport Place<br>1301 Dove Street, Suite #120<br>Newport Beach, CA 92660<br>P: (949) 752-2999<br>F: (949) 752-2777 | 12/19/2016 |
| *O'Neill, et al. v. Gen. Motors Co., LLC* | 1:14-cv-08133 (MDL) | Defeo & Kolker, LLC<br>924 Main Street<br>Lexington, MO 64067<br>(816)-213-7782<br><br>HOLLAND AND GROVES, L.L.C.<br>300 N. Tucker Blvd., Suite 801<br>St. Louis, MO 63101<br>314-241-8111 | 12/19/2016 |
| *Oney, Jessica, et al v. General Motors, et al.* | Case No.: 15-CI-00062 (Fleming County, KY) | Bubalo Goode Sales & Bliss PLC<br>Christopher Goode<br>Kenny C. Human<br>1344 South Broadway<br>Lexington, KY 40504<br>P: (859) 519-1750<br>cgoode@bubalolaw.com<br>khum@bubalolaw.com | 12/16/2016 |
| *O'Quinn, et al. v. Gen. Motors LLC* | 1:16-cv-08229 (MDL) | Bailey Peavy Bailey PLLC<br>440 Louisiana Street, Suite 2100<br>Houston, Texas 77002<br>7134257100 | 12/19/2016 |
| *Oregon Mutual Insurance Group as subrogee of W4 Dairy and Brent Whitesides v. General Motors LLC, et al.* | Case No.: CV-2015-892 (Minidoka County, ID) | Kelly, Talboy & Simmons<br>Michael E. Kelly<br>Nathan S. Ohler<br>380 E. Parkcenter Boulevard, Suite 200<br>P.O. Box 856<br>Boise, ID 83701<br>P: (208) 342-4300<br>F: (208) 342-4344<br>mek@ktslawoffice.com | 12/16/2016 |

**Service List in Support of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Padilla, et al. v. Gen. Motors LLC* | 1:16-cv-01258 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| *Paeschke, Garrett v. General Motors LLC* | Case No.: 4:16-cv-05050 (U.S. District Court for the Eastern District of Washington) | Eymann Allison Hunter Jones PS<br>Richard C. Eymann<br>2208 West Second Avenue<br>Spokane, WA 99201-5417<br>P: (509) 747-0101<br>F: (509) 458-5977<br>eymann@eahjlaw.com | 12/16/2016 |
| *Parker, et al. v. Gen. Motors LLC* | 1:15-cv-09538 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br>409/838-0101<br><br>Law Offices of Gregory K. Evans, PLLC<br>3900 Essex, Suite 690<br>Houston, TX 77027<br>713-840-1299 | 12/19/2016 |
| *Parra, Rodrigo, et al.v. General Motors LLC, et al.* | Case No.: CV072243 (Superior Court, Madera County, CA) | Panish Shea & Boyle LLP<br>Brian Panish<br>David Rudorfer<br>11111 Santa Monica Blvd., Suite 700<br>Los Angeles, CA 90025<br>P: (310) 477-1700<br>F: (310) 477-1699<br>panish@psblaw.com<br>rudorfer@psblaw.com | 12/16/2016 |
| *Pascua, Arlene v. General Motors* | Case No.: 16-15669 (11th Judicial Circuit Court, Broward County, FL) | Kelley Uustal Trial Attorneys<br>Michael A. Hersh<br>500 N. Federal Highway, Suite 200<br>Fort Lauderdale, FL 33301<br>P: (954) 522-6601<br>F: (954) 522-6608 | 12/19/2016 |
| *Patterson, et al. v. Gen. Motors LLC* | 1:15-cv-02089 (MDL) | Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| *Patterson, Kylie v. General Motors* | Case No. GD-16-010442 (Court of Common Please, Allegheny County, PA) | Villanova Law Offices, P.C.<br>James A. Villanova<br>16 Chatham Square<br>Pittsburgh, PA 15219<br>(412) 471-1933 | 12/19/2016 |
| *Patton v. Gen. Motors LLC* | 1:15-cv-07908 (MDL) | J. Courtney Wilson, Attorney at Law<br>1510 Veterans Blvd.<br>Metairie, LA 70005<br>(504)832-0585 or 782-8432 | 12/19/2016 |

Service List of
GENERAL MOTORS LLC

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *People of California v. General Motors LLC* | Case No.: 30-2014-00731038 (Orange County, CA) | State of California Orange County District Attorney's Office Tony Rackauckas Joseph D'Agostino 401 Civil Centre Drive Santa Ana, CA 92701 (714) 834-3600<br><br>Robinson Calcagnie, Inc. Mark Robinson, Jr. Scott D. Wilson 19 Corporate Plaza Drive Newport Beach, CA 92660 (949) 720-1288 mrobinson@rcrlaw.net | 12/16/2016 |
| *Perez, Anthony v. General MotorsLLC, et al.* | Case No. 34-2015-001777447 (California Superior Court, Sacramento County) | Wilcoxen Callaham, LLP Daniel E. Wilcoxen Drew M. Widders 2114 K Street Sacramento, CA 95816 P: (916) 442-2777 F: (916) 442-4118 wcallahan@wilcoxenlaw.com | 12/16/2016 |
| *Peters, Felicia v. General Motors* | Case No.: CV2016-052551 (Superior Court of Arizona, Maricopa County) | Michael D. Rich PLLC Michael D. Rich 2198 E. Camelback Road, Suite #375 Phoenix, AZ 85016-4772 P: (602) 802-8900 F: (602) 802-8901 | 12/19/2016 |
| *Petersen v. Gen. Motors LLC* | 1:16-cv-02376 (MDL) | NASTLAW LLC 1101 MARKET ST SUITE 2801 PHILADELPHIA, PA 19107 215-923-9300 | 12/19/2016 |
| *Petrocelli, Erin, et al. v. General Motors LLC, et al.* | Case No.: 2015-34903 (Harris County, TX) | McGiff Halverson LLP Daniel J. O'Connell 96 South Ocean Avenue Patchogue, NY 11772 P: (631) 730-8686 oconnell@mcgiffhalverson.com | 12/16/2016 |
| *Pfeiffier, Savannah v. General Motors* | Case No.: 16-2016-CA-002362 (4th Judicial Circuit Court, Duval County, FL) | Michael M. Naughton 12058 San Jose Boulevard, Suite #602 Jacksonville, FL 32223 P: (904) 886-7494 | 12/19/2016 |
| *Phaneuf, et al. v. Gen. Motors LLC* | 1:14-cv-03298 (MDL) | Finkelstein Blankinship, Frei- Pearson & Garber, LLP 445 Hamilton Ave, Suite 605 White Plains, NY 10601 914-298-3281 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Phillip, et al. v. Gen. Motors LLC* | 1:14-cv-04630 (MDL) | Zimmerman Reed PLLP<br>14646 N Kierland Blvd., Ste. 145<br>Scottsdale, AZ 85254-2762<br>480-348-6400 | 12/19/2016 |
| *Phillips, Doris, et al. v. General MotorsCorp., et al.* | Case No.: 3:14-cv-00192 (USDC, Southern District TX, Galveston Division) | Joshua P. Davis, Esq.<br>JOSH DAVIS LAW FIRM<br>1010 Lamar, Suite 200<br>Houston, TX 77002<br>T: 713-337-4100<br>josh@thejdfirm.com | 12/16/2016 |
| *Phillips, Sarah  v. General Motors LLC, et al.* | Case No.: 2014CCV-61957-3 (Harris County, TX) | Langdon & Emison<br>Robert L. Langdon<br>Adam W. Graves<br>911 Main Street, P.O. Box 220<br>Lexington, MO 64067<br>P: (660) 259-6175<br>F: (660) 259-4571<br>bob@lelaw.com | 12/16/2016 |
| *Phillips, Stephanie v. General Motors LLC, et al.* | Case No.: 2014CCV-61957-3 (County Court, Nueces County, Texas) | Hilliard Munoz Gonzales LLP<br>Robert C. Hilliard<br>719 Shoreline Blvd, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br>bobh@hmglawfirm.com | 12/16/2016 |
| *Phillips/Powledge v. Gen. Motors LLC, et al.* | 1:14-cv-08540 (MDL) | Josh Davis Law Group<br>1010 Lamar, Suite 200<br>Houston, TX 77002<br>(713) 337-4100 | 12/19/2016 |
| *Pilgrim, William D., et al. v. General Motors LLC, et al.* | Case No.: 2:15-cv-08047 JFW(Ex) (USDC, Central District of CA) | André E. Jardini, Esq.<br>K.L. Myles, Esq.<br>KNAPP, PETERSEN & CLARKE<br>550 North Brand Boulevard, Suite 1500<br>Glendale, CA 91203<br>T: (818) 547-5000<br>aej@kpclegal.com<br>klm@kpclegal.com<br><br>Sean C. Southard, Esq.<br>Brendan M. Scott, Esq.<br>KLESTADT WINTERS JURELLER SOUTHARD<br> & STEVENS, LLP<br>200 West 41st Street, 17th Floor<br>New York, NY 10036<br>T: (212) 972-3000<br>ssouthard@klestadt.com<br>bscott@klestadt.com | 12/16/2016 |
| *Pillars v. Gen. Motors LLC* | 1:15-cv-06289 (MDL) | The Mastromarco Firm<br>1024 N. Michigan Avenue<br>Saginaw, MI 48602<br>989-752-1414 | 12/19/2016 |

**Serving as Counsel of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Pillars, Benjamin W., et al. v. General Motors LLC* | Case No.: 15-3159-NP (Circuit Court, Bay County, MI) | Victor J. Mastromarco, Esq.<br>Russell C. Babcock, Esq.<br>THE MASTROMARCO FIRM<br>1024 N. Michigan Ave<br>Saginaw, MI 48602<br>T: (989) 752-1414<br>vmastromarco@aol.com<br>russellbabcock@aol.com | 12/16/2016 |
| *Pitterman, Bernard, et al. v. General Motors LLC* | Case No.: 3:14-cv-00967 (JCH) (U.S.D.C. D. Conn.) | Adelman Hirsch & Connors, LLP<br>Joram Hirsch<br>Robert B. Adelman<br>1000 Lafayette Boulevard<br>Bridgeport, CT 06604<br>(203) 331-8888<br>Jhirschahctriallaw.com | 12/16/2016 |
| *Pittman v. Gen. Motors LLC* | 1:15-cv-03330 (MDL) | Heard Robins Cloud LLP<br>2000 West Loop South 22nd Floor<br>Houston, TX 77027<br>(713)-650-1200 | 12/19/2016 |
| *Pittman, et al. v. Gen. Motors LLC* | 1:15-cv-06810 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Place, Christopher, et al. v. General Motors LLC, et al.* | Case No.: L-6650-14 (Middlesex Cty., NJ) | Slavin & Morse<br>Glenn C. Slavin<br>234 Main Street<br>Woodbridge, NJ 07095<br>P: (732) 726-3307<br>attys@slavin-morse.com | 12/16/2016 |
| *Platero, Yolanda v. General Motors* | Case No.: D101-CV-201602540 (1st Judicial District Court, Santa Fe County, NM) | Law Offices of James B. Ragan<br>James B. Ragan<br>723 Coleman Avenue<br>Corpus Christi, TX 78401<br>P: (361) 884-7787<br>F: (361) 884-9144 | 12/19/2016 |
| *Polanco, Jose, et al. v. General Motors LLC, et al.* | Case No.: CIVRS1200622 (San Bernardino County, CA) | Rodriguez & King<br>Rob A. Rodriguez<br>Stephen A. King<br>Empire Towers I<br>3633 Inland Empire Blvd., Suite 575<br>Ontario, CA 91764<br>P: (909) 944-3777<br>F: (909) 944-5777<br>info@rodrigeuzking.com | 12/16/2016 |

**Serving for Body of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Polimeni, Timothy* | Case No.: GD-16-5440 (Court of Common Pleas, Allegheny County, PA) | Stewart, Murray & Associates Law Group LLC<br>Jonathan M. Stewart<br>Patrick W. Murray<br>437 Grant Street, Suite 600<br>Pittsburgh, PA 15219<br>P: (412) 765-3345 | 12/19/2016 |
| *Ponce v. Gen. Motors LLC, et al.* | 1:14-cv-04265 (MDL) | Mlg Automotive Law, Aplc<br>2801 West Coast Highway Suite 370<br>Newport, CA 92663<br>949-527-6900 | 12/19/2016 |
| *Pope, Christopher, et al. v. General Motors LLC, et al.* | Case No.: CJ-2014-467 (Muskogee Cty., OK Dist. Ct.) | Ledford Law Firm<br>Kris Ted Ledford<br>Heritage Professional Plaza<br>425 E. 22nd St., Ste. 101<br>Owassa, OK  74055<br>(918) 376-4610<br>kris@ledford-lawfirm.com | 12/16/2016 |
| *Popwell, Joyce Ann v. General Motors Co., Inc., et al.* | Case No.: 03-CV-2014-901703.00 (Montgomery County, AL) | Law Offices of Christopher E. Sanspree<br>Christopher E. Sanspree<br>603 Martha Street<br>Montgomery, AL 36104<br>P: (334) 262-1001<br>F: (334) 262-1002<br>chris.sanspree@sanspreelaw.com | 12/16/2016 |
| *Powell (Amy) v. Gen. Motors LLC* | 1:14-cv-04778 (MDL) | Zoll, Kranz & Borgess<br>6620 Central Avenue<br>Suite 100<br>Toledo, OH 43617<br><br>Jones Ward PLC - Lou<br>312 S. Fourth Street<br>Marion E. Taylor Bldg 6th Floor<br>Louisville, KY 40202<br>502-882-6000 | 12/19/2016 |
| *Powell McCall, Tammy Denise, et al. v. General Motors LLC, et al.* | Case No.: 36-CV-2016-900040.00 (Hale County, AL) | Gilmore Law Firm<br>Wyman O. Gilmore Jr.<br>R. Edwin Lamberth<br>P.O. Box 729<br>Grove Hill, AL 36451<br>P: (251) 275-3115<br>F: (251) 275-3847<br>wogilmore@gilmorelawfirm.com<br>rel@gilmorelawfirm.com | 12/16/2016 |
| *Prag, Janet v. General Motors* | Case No.: 615292/2016 (Supreme Court of Suffolk County, NY) | Scartelli Olszewski, PC<br>Melissa Scartelli<br>411 Jefferson Avenue<br>Scranton, PA 18510 | 12/19/2016 |

**Serving List as Part of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Precht v. Gen. Motors LLC* | 1:15-cv-00264 (MDL) | Baron & Herskowitz<br>One Datran Center<br>9100 S Dadeland Blvd., Suite 1704<br>Miami, FL 33156-1619<br>305-670-0101<br><br>Cuneo Gilbert & Laduca, LLP<br>620 Fifth Avenue<br>6th Floor<br>New York, NY 10020<br>(202)-789-3960 | 12/19/2016 |
| *Preciado, Sally v. General Motors* | Case No. 16CV01434 Butte County Superior Court (CA) | Wilcoxen Callaham, LLP<br>Daniel E. Wilcoxen<br>Drew M. Widders<br>2114 K Street<br>Sacramento, CA 95816<br>P: (916) 442-2777<br>F: (916) 442-4118 | 12/19/2016 |
| *Price, Lisa J. v. General Motors* | Case No. 16CY-CV04875 (Circuit Court of Clay County, Missouri) | Brian J. Klopfenstein<br>215 Platte Clay Way, Suite B<br>Post Office Box 897<br>Kearney, MO 64060-0897 | 12/19/2016 |
| *Pristas v. Gen. Motors LLC* | 1:16-cv-02320 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Privat, Scott, et al. v. Louisiana, et al.* | Case No.: 2014-11148 (15th Judicial District Court, Acadia Parish, LA) | Elliott & Ritch LLP<br>Joesph E. Ritch<br>21 Artesian St.<br>Corpus Christi, TX 78401<br>T: 361-883-3000<br>F: 361-883-3003<br>jritch@elliottritch.com | 12/16/2016 |
| *Proctor v. Gen. Motors LLC* | 1:14-cv-08891 (MDL) | Dogali Law Group, P.A.<br>101 East Kennedy Blvd, Suite 1100<br>Tampa, FL 33602<br>813-289-0700 | 12/19/2016 |
| *Puente, Maria v. General Motors* | Case No.: 1:16-cv-1067 (USDC, Western District of Texas, Austin Division) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |

**Serving List of Group of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Putt, Ronald v. General Motors* | Case No.: 2016-163-CB (Berrien County Trial Court, MI) | Straub, Seaman & Allen, P.C. Douglas C. Allen 1014 Main St., PO Box 318 St. Joseph, MI 49085-0318 P:  (269) 982-1600 | 12/19/2016 |
| *Quezada, Arturo v. General Motors LLC, et al.* | Case No.: 2015-DCV-1202 (El Paso County, Texas) | Roger Davie P.C. Roger Davie 1801 North Stanton El Paso, TX 79902                    (915) 996-9798 | 12/16/2016 |
| *Quiet, et al. v. Gen. Motors LLC* | 1:15-cv-07389 (MDL) | The Dugan Law Firm, Aplc 365 Canal Street, Suite 1000 New Orleans, LA 70130 (504)-648-0180 | 12/19/2016 |
| *Quinones, Vaughn v. General Motors* | Case No. S-1500-CV-284626          Kern County Superior Court (CA) | Bisnar Chase Brian D. Chase Newport Place 1301 Dove St., Suite 120 Newport Beach, CA  92660 P: (949) 752-2999 F: (949) 752-2777 | 12/19/2016 |
| *Quintero, Cherrie v. General Motors LLC, et al.* | Case No.: 15-995 (Civil District Court, Parish of Orleans, LA) | Cherrie Quintero 7722 N Laverne Street New Orleans, LA 70126 | 12/19/2016 |
| *Ramirez, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04267 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP 250 Hudson Street, 8th Floor New York, NY 10013-1413 (212) 355-9500 | 12/19/2016 |
| *Ratzlaff, et al. v. Gen. Motors LLC* | 1:14-cv-04346 (MDL) | Hagens Berman Sobol Shapiro LLP 11 W. Jefferson St., Suite1000 Phoenix, AZ 85003 (602)-840-5900  Robinson Calcagnie Robinson Shapiro Davis Inc 19 Corporate Plaza Drive Newport Beach, CA 92660 949-720-1288  Robinson, Calcagnie & Robinson 620 Newport Center Drive Newport Beach, CA 92660 (949) 720-1288 | 12/19/2016 |
| *Rbibo, Leon v. General Motors* | Case No.:  BC636542 (Superior Court of California, Los Angeles) | The Law Offices of Natan Davoodi 358- Wilshire Boulevard, Suite 1260 Los Angeles, CA 90010 P: (310) 889-4554 F: (213) 382-4083 | 12/19/2016 |

09-50026-mg   Doc 13864   Filed 12/19/16   Entered 12/19/16 14:49:56   Main Document
Pg 79 of 100

**Serving List of**
**GENERAL MOTORS LLC**

| *Case Name* | *Case Number/Jurisdiction* | *Plaintiff's Counsel* | *Date of Service* |
|---|---|---|---|
| *Reeves, Jamila v. General Motors* | Case No.: 1622-CC00436 (Circuit Court of St. Louis, MO) | Bailey Peavy Bailey PLLC<br>K. Camp Bailey<br>Laurence G. Tien<br>Robert W. Cowan<br>The Lyric Centre<br>440 Louisiana St, Suite 2100<br>Houston, TX 77002<br>(713) 425-7100<br>kbailey@bpblaw.com<br>ltien@bpblaw.com<br>rcowan@bpblaw.com | 12/19/2016 |
| *Reeves, Latisha v. General Motors* | Case No.: 1616-CV10239 (Circuit Court of Jackson County, MO) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>Email: ejensen@potts-law.com<br>Email: dpotts@potts-law.com | 12/19/2016 |
| *Reichwaldt, Kaitlyn v. General Motors LLC* | Case No.: 16A14052 (Cobb County, GA) | Bulter Wooten Cheeley & Peak LLP<br>James E. Butler, Jr.<br>Robert H. Snyder<br>2719 Buford Highway<br>Atlanta, GA 30324<br>P: (404) 321-1700<br>jim@butlerwooten.com | 12/16/2016 |
| *Reinsch v. Gen. Motors LLC* | 1:16-cv-06833 (MDL) | SHARTZER LAW FIRM LLC<br>156 E. Market Street<br>10th Floor, Suite 1000<br>Indianapolis, IN 46204<br>317-969-7600 | 12/19/2016 |
| *Reinsch, Tom, et al. v. General Motors LLC* | Case No. 49D01-16-07-CT-025282 (Marion County, IN) | Shartzer Law Firm, LLC<br>Jason Shartzer<br>156 E. Market Street<br>10th Floor, Suite 1000<br>Indianapolis, Indiana 46204<br>(317) 969-7600 | 12/16/2016 |
| *Rembert, Deresha Dileen, et al. v. General Motors LLC, et al.* | Case No.: 2013 CA 002575 (Lake County, Florida) | Lowe, Eklund, Wakefield Co., LPA<br>James A. Lowe<br>610 Skylight Office Tower<br>1660 West Second Street<br>Cleveland, OH 44113-1454<br>P: (216) 781-2600<br>F: (216) 781-2610<br>jlowe@lewlaw.com | 12/16/2016 |
| *Rihn v. Gen. Motors LLC* | 1:16-cv-02357 (MDL) | NASTLAW LLC<br>1101 MARKET ST SUITE 2801<br>PHILADELPHIA, PA 19107<br>215-923-9300 | 12/19/2016 |

09-50026-mg   Doc 13667   Filed 12/21/16   Entered 12/21/16 14:49:56   Main Document
Pg 80 of 100

**Service List of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Ritter v. Gen. Motors LLC* | 1:16-cv-05350 (MDL) | Chaffin Luhana LLP<br>600 Third Ave 12th Floor<br>New York, NY 10016<br>(347) 269-4472 | 12/19/2016 |
| *Roach v. Gen. Motors LLC, et al.* | 1:14-cv-04810 (MDL) | Gori Julian & Associates, P.C.<br>156 North Main Street<br>Edwardsville, IL 62025<br>(618)-659-9833<br><br>Ward & Wilson, LLC<br>2100 Southbridge Pkwy, Suite 580<br>Birmingham, AL 35209<br>(205) 871-5404 | 12/19/2016 |
| *Roberds, Jessica Marie v. General Motors LLC, et al.* | Case No: CV 2015-008655 (Maricopa County Superior Court, AZ) | Shumway Law PLLC<br>G. Lynn Shumway<br>4647 N. 32nd Street, Suite 230<br>Phoenix, AZ 85018<br>(602) 795-3720<br>Shumway@carsafetylaw.com | 12/16/2016 |
| *Robinson, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04699 (MDL) | Susman Godfrey L.L.P.<br>1901 Avenue of The Stars, Suite 950<br>Los Angeles, CA 90067<br>(310)-789-3118 | 12/19/2016 |
| *Rogers, Amanda, et al. v. General Motors LLC, et al.* | CJ-2016-01614 (N.D. Oklahoma) | Tate Law Firm<br>Jessika M. Tate<br>510 N. Sheridan Road, Suite A<br>Tulsa, OK 74115<br>P: (918) 805-3955<br>F: (918) 430-3516 | 12/16/2016 |
| *Rogers, Troy, et al. v. General Motors LLC, et al.* | A-0198391 (Jefferson County Texas) | Weller, Green, Toups & Terrell<br>B. Adam Terrell<br>P.O. Box 350<br>Beaumont, TX 77704-0350<br>P: (409) 838-0101<br>F: (409) 832-2940<br>baterrell@wgttlaw.com | 12/16/2016 |
| *Rollins, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-07242 (MDL) | Jason J. Thompson<br>Sommers Schwartz, P.C.<br>One Towne Square<br>Suite 1700<br>Southfield, MI 48076<br>248-355-0300 | 12/19/2016 |
| *Rone, Donald, et al. v. General Motors LLC, et al.* | Case No.: 14C1474-202 (Dist. Ct. Bowie County, Texas) | Hilliard Munoz Gonzales LLP<br>Robert C. Hilliard<br>Rudy Gonzales, Jr.<br>719 Shoreline Blvd, Suite 500<br>Corpus Christi, TX 78401<br>(361) 882-1612<br>bobh@hmglawfirm.com<br>rudyg@hmglawfirm.com | 12/16/2016 |

**Service List for**
**GENERAL MOTORS LLC**

| _Case Name_ | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| _Ross (Janice), et al. v. Gen. Motors LLC, et al._ | 1:14-cv-04756 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| _Ross (William) v. Gen. Motors LLC, et al._ | 1:14-cv-05503 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| _Ross v. Gen. Motors LLC, et al._ | 1:16-cv-01367 (MDL) | Ingram & Ingram<br>7330 Market Street<br>Youngstown, OH 44512<br>330-758-2308 | 12/19/2016 |
| _Ross, William B. III, et al. v. General Motors LLC, et al._ | Case No.: 2015-CV-03249 (Mahoning County, OH) | J. Gerald Ingram<br>7330 Market Street<br>Youngstown, OH 44512<br>P: (330) 758-2308<br>F: (330) 758-8290 | 12/16/2016 |
| _Roush, et al. v. Gen. Motors LLC_ | 1:14-cv-04704 (MDL) | Williams Dirks Dameron LLC<br>1100 Main Street<br>Suite 2600<br>Kansas City, MO 64105<br>(816) 876-2600 | 12/19/2016 |
| _Ruff, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-04764 (MDL) | Lieff Cabraser Heimann & Bernstein<br>250 Hudson Street<br>8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921<br><br>Bailey and Glasser LLP<br>209 Capitol Street<br>Charleston, WV 25301<br>304-345-6555<br><br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>218 Commerce Street<br>P O Box 4160<br>Montgomery, AL 36103-4160<br>(334) 269-2343<br><br>Lanier Law Firm PC<br>6810 FM 1960 West<br>Houston, TX 77069<br>713-659-5200 | 12/19/2016 |

**Service List for**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Rukeyser v. Gen. Motors LLC.* | 1:14-cv-05715 (MDL) | Cuneo Gilbert & Laduca, LLP<br>620 Fifth Avenue<br>6th Floor<br>New York, NY 10020<br>(202)-789-3960 | 12/19/2016 |
| *Saavedra, Henry, et al. v. General Motors LLC, et al.* | Case No. D-101-CV-2016-00529 (Santa Fe County District Court, NM) | Law Offices of James H. Wood<br>James H. Wood<br>Thomas G. Wood<br>423 6th Street NW<br>Albuquerque, NM 87102<br>P: (505) 340-3134<br>F: (505) 340-3136<br>jwood@jameswoodlaw.com<br>twood@jameswoodlaw.com | 12/16/2016 |
| *Sabin, Charity, et al. v. General Motors LLC, et al.* | Case No.: 17CV-2014-15 (Crawford County, Arkansas) Consolidated with Barrett Case No.: 17CV-2014-11 (Crawford County, Arkansas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Saclo, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-04751 (MDL) | Grant & Eisenhofer P.A.<br>30 N. Lasalle Street, Suite 1200<br>Chicago, IL 60602<br>312-214-0000<br><br>The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-920<br><br>Baron and Budd PC<br>15910 Ventura Blvd., Suite 1600<br>Encino, CA 91436<br>818-839-2333 | 12/16/2016 |
| *Saenz, Norma v. General Motors LLC* | Case No.: 2:15-CV-142 (Northern District of Texas, Amarillo Division) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Salazar v. Gen. Motors LLC, et al.* | 1:14-cv-04859 (MDL) | Caddell & Chapman<br>1331 Lamar Street, Suite 1070<br>Houston, TX 77010<br>713-751-0400 | 12/19/2016 |

09-50026-mg  Doc 13667-7  Filed 02/04/20  Entered 02/04/20 14:46:11  Exhibit G
Pg 84 of 100

**Serving List for**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Salerno v. Gen. Motors LLC, et al.* | 1:14-cv-04799 (MDL) | Berger & Montague, P.C.<br>1622 Locust Street<br>Philadelphia, PA 19103<br>(215) 875-3000 | 12/19/2016 |
| *Salvador, Sandra Liliana, et al. v. General Motors LLC* | Case No. 16-52 (Southern District of Texas, Corpus Christi Divison) | Sico White Hoelscher & Braugh<br>Jane M. Braugh<br>Bianca Calderon de Lachica<br>225 S. Lake Avenue, Suite 300<br>Pasadena, CA 91101<br>P: (626) 432-5476<br>F: (626) 432-5477<br>jbraugh@swhhblaw.com | 12/16/2016 |
| *Sanchez, Richard, M.D., et al. v. General Motors LLC, et al.* | Case No.: 27CO1-1401-CT-00023 (Circuit Court, Grant Cty., IN) | Hovde, Dassow & Deets<br>Frederick Hovde<br>Meridian Tower, Suite 500<br>201 West 103rd Street<br>Indianapolis, IN 46290<br>rhovde@hovdelaw.com | 12/16/2016 |
| *Santiago (Maria) v. Gen. Motors LLC* | 1:14-cv-04632 (MDL) | Podhurst Orseck, P.A.<br>City National Bank Building<br>25 W Flagler Street, Suite 800<br>Miami, FL 33130-1780<br>305-358-2800<br><br>Higer Lichter & Givner LLP<br>18305 Biscayne Blvd., Suite 402<br>Aventura, FL 33160<br>305-933-9970 | 12/19/2016 |
| *Santiago, Trista v. General Motors LLC, et al.* | Case No. 14-2837 (Ulster County Supreme Ct., NY) | Raneri, Light, Sarro & O'Dell, PLLC<br>150 Grand Street, Suite 502<br>White Plains, NY 10601<br>P: (914) 948-5525<br>kodell@rlslawoffice.com | 12/16/2016 |
| *Satele, et al. v. Gen. Motors LLC* | 1:14-cv-04273 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900<br><br>Robinson Calcagnie Robinson Shapiro Davis Inc<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949-720-1288<br><br>Robinson, Calcagnie & Robinson<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>(949) 720-1288 | 12/19/2016 |

**Serving List of Body of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Sauer v. Gen. Motors LLC, et al.* | 1:14-cv-05752 (MDL) | Lackey Hershman LLP<br>3102 Oak Lawn Avenue Suite 777<br>Dallas, TX 75219<br><br>Baron and Budd PC<br>15910 Ventura Boulevard Suite 1600<br>Encino, CA 91436<br><br>Bailey and Glasser LLP<br>209 Capitol Street<br>Charleston, WV 25301<br><br>Berger and Montague PC<br>1622 Locust Street<br>Philadelphia, PA 19103<br><br>Lanier Law Firm PC<br>6810 FM 1960 West<br>Houston, TX 77069 | 12/19/2016 |
| *Sauer (cont..) v. Gen. Motors LLC, et al.* | 1:14-cv-05752 (MDL) | Lieff Cabraser Heimann & Bernstein<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br><br>Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br><br>Grant and Eisenhofer P.A.<br>30 N. LaSalle Street, Suite 1200<br>Chicago, IL 60602<br><br>The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br><br>Beasley, Allen, Crow, Methvin<br>218 Commerce Street<br>Montgomery, AL 36103-4160 | 12/19/2016 |
| *Sawyer, Schaunelle v. General Motors* | Case No.: C-15-3674 (Circuit Court of Fredrick County, MD) | Usiak Somerlock & Peters PC<br>146 W. Patrick Street<br>Frederick, MD 21701<br>(301) 696-8887 | 12/19/2016 |
| *Schmidt, et al. v. Gen. Motors LLC* | 1:16-cv-09085 (MDL) | PEARSON LAW FIRM<br>221 South 66th Street<br>Lincoln, NE 68510<br>(402) 483-4197 | 12/19/2016 |

## Service List for
## GENERAL MOTORS LLC

| *Case Name* | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Schrader, Heather M. v. General Motors, et al.* | Case No.: 15SL-CC01853 (Circuit Ct. of St. Louis Co., MO) | Sullivan Law LLC<br>Robert C. Sullivan<br>Tim R. Morgan<br>1600 Baltimore, Suite 1600<br>Kansas City, MO 64109<br>P :(816) 221-9922<br>F: (816) 817-1962<br>rsullivan@sullivantrial.com<br>tmorgan@sullivantrial.com | 12/16/2016 |
| *Scott v. Gen. Motors Co., et al.* | 1:15-cv-01790 (MDL) | Kenneth John McKenna<br>Dellecker, Wilson, King, McKenna, Ruffier & Sos, LLP<br>719 Vassar St<br>Orlando, FL 32804-4920<br>407/244-3000 | 12/19/2016 |
| *Scott, Hollis v. General Motors* | Case No.: 16-M1-302244 (Circuit Court of Cook County, IL) | Law Office of Steven A Lihosit<br>200 N. LaSalle Street, Suite 2550<br>Chicago, IL 60601-1014<br>P: (312) 558-9833<br>F: (877) 715-9317 | 12/19/2016 |
| *Scovil, et al. v. Gen. Motors LLC* | 1:16-cv-05251 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Sealy, Alicia v. General Motors* | Case No.: 2016-66732 (District Court of Harris County, TX) | Guerra & Farah, PLLC<br>George K. Farah<br>4101 Washington Avenue, 3rd Floor<br>Houston, TX 77007<br>P: (713) 529-6606<br>F: (713) 529-6605 | 12/16/2016 |
| *Seiderer, et al. v. Gen. Motors LLC* | 1:14-cv-09431 (MDL) | Bartimus, Frickleton, Robertson & Goza, P.C.<br>11150 Overbrook Rd<br>Leawood, KS 66211<br>(913)-266-2313 | 12/19/2016 |
| *Servian, Francisco Efrain v. General Motors* | Case No.: D-101-CV-2016-01759 (1st Judicial District Court of Sante Fe, NM) | Arrazolo Law PC<br>Gilbert Arrazolo<br>715 Tijeras Avenue NW<br>Albuquerque, NM 87102<br>P: (505) 842-5924<br>F: (505) 242-3125 | 12/16/2016 |
| *Sesay, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-06018 (MDL) | Gary Peller<br>600 New Jersey Avenue, N.W.<br>Washington, DC 20781<br>(202)-662-9122 | 12/19/2016 |

**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Sevilla, Larry, et al. v. General Motors LLC, et al.* | Case No.: 34-2015-00175939 (Super. Ct. Sacramento Cty., CA) | Dreyer Babich Buccola Wood & Campora, LLP<br>Roger A. Dreyer<br>Robert B. Bale<br>20 Bicentennial Circle<br>Sacramento, CA 95826<br>(916) 379-3500<br>rdreyer@dbbwc.com<br>rbale@dbbwc.com | 12/16/2016 |
| *Sharp, et al. v. Gen. Motors LLC* | 1:15-cv-07552 (MDL) | Leger Ketchum & Cohoon, PLLC<br>10077 Grogan's Mill Rd., Suite 325<br>The Woodlands, TX 77380<br>(832)-764-7201 | 12/19/2016 |
| *Shell, Patrick, et al. v. General Motors LLC* | Case No.: 1522-CC00346 (St. Louis, MO) | Potts Law Firm<br>Eric G. Jensen / Derek H. Potts<br>1901 W. 47th Place, Suite 210<br>Westwood, KS 66205<br>Phone: (816) 931-2230<br>Fax: (816) 931-7030<br>Email: ejensen@potts-law.com<br>Email: dpotts@potts-law.com | 12/16/2016 |
| *Shields, Janna v. General Motors* | Case No.: 49D07-1606-CT-022575 (Circuit Court of Marion County, IN) | Cline Farrell Christie & Lee, P.C.<br>Lee C. Christie<br>951 North Delaware Street<br>Indianapolis, IN 46202<br>P: (317) 488-5500<br>F: (317) 488-5510 | 12/19/2016 |
| *Shollenberger v. Gen. Motors LLC* | 1:14-cv-04338 (MDL) | Chimicles & Tikellis LLP<br>361 West Lancaster Avenue<br>Haverford, PA 19041<br>(610)642-8500 | 12/19/2016 |
| *Shotwell v. Gen. Motors LLC.* | 1:14-cv-05746 (MDL) | GEORGE W. HEALY, IV & ASSOCIATES<br>1323 28th Avenue, Suite A<br>Gulfport, MS 39501<br>228-575-4005 | 12/19/2016 |
| *Shumate, Mark, et al v. General Motors LLC, et al.* | Case No.: CV-2015-073 (Conway County, AR) | McDaniel, Richardson & Calhoun<br>Dustin McDaniel<br>1020 W. 4th Street, Suite #410<br>Little Rock, ARK 72201<br>P: (501) 235-8336<br>F: (501) 588-2104<br>dmcdaniel@mrcfirm.com | 12/16/2016 |
| *Sides, et al. v. Gen. Motors LLC* | 1:16-cv-02875 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Silvas, et al. v. Gen. Motors LLC* | 1:14-cv-04342 (MDL) | Hilliard Munoz Gonzales<br>719 S Shoreline, Ste 500<br>Corpus Christi, TX 78401<br>361-882-1612 | 12/19/2016 |

**Service List for**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Sims, Darsheena v. General Motors LLC, et al.* | Case No.: 2015-L-009750 (Cook County, IL) | The Vrdolyak Law Group<br>Steven C. Armbruster<br>9618 S. Commercial Avenue<br>Chicago, IL 60617<br>P: (773) 731-3311<br>sarmbruster@vrdolyak.com | 12/16/2016 |
| *Sims, Linda v. General Motors* | Case No.: CV 10816 (District Court, Comanche County, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |
| *Sixkiller, Shyanne v. General Motors LLC, et al.* | Case No.: CJ-15-105 (Dist Ct. Mayes County, Oklahoma) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Skillman v. Gen. Motors LLC, et al.* | 1:14-cv-03326 (MDL) | Taus, Cebulash & Landau, LLP<br>80 Maiden Lane, Suite 1204<br>New York, NY 10038<br>(212) 931-0704 | 12/19/2016 |
| *Skridla, Nicholas A. v. General Motors Co., et al.* | Case No.: 2010-L-364 (17th Judicial Circuit Court, Winnebago County, IL) | William T. Cacciatore<br>321 W. State Street, Suite 900<br>Rockford, IL 61101<br>P: (815) 965-7500<br>F: (815) 965-8562 | 12/16/2016 |
| *Smith (Amy) v. Gen. Motors LLC, et al.* | 1:15-cv-00178 (MDL) | Brent Coon & Associates<br>300 Fannin, Suite 200<br>Houston, TX 77002<br>(713)-225-1682 | 12/19/2016 |
| *Smith (Dena) v. Gen. Motors LLC* | 1:15-cv-02493 (MDL) | The Cooper Law Firm, P.C<br>2030 Main Street, Suite 1300<br>Irvine, CA 92614<br>949-724-9200 | 12/19/2016 |
| *Smith (Kenneth) v. Gen. Motors LLC* | 1:16-cv-07335 (MDL) | Rotstein & Shiffman, LLP<br>309 Oakridge Blvd<br>Daytona Beach, FL 32118<br>386/252-5560 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| _Case Name_ | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| _Smith (Vickie) v. Gen. Motors LLC, et al._ | 1:14-cv-05338 (MDL) | Weller Green Toups & Terrell LLP<br>2615 Calder, Suite 400<br>Beaumont, TX 77704<br><br>The Dugan Law Firm, Aplc<br>365 Canal Street, Suite 1000<br>New Orleans, LA 70130<br><br>Barrett Law Group, P.A.<br>404 Court Square North<br>Po Box 927<br>Lexington, MS 39095<br><br>Flood Law Group, LLP<br>1101 Pennsylvania Ave. NW, Suite 600<br>Washington, DC, 20004 | 12/19/2016 |
| _Smith, et al. v. Gen. Motors LLC_ | 1:16-cv-08683 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| _Smith, Geoffrey v. General Motors_ | Case No.: SC-2016-23033 (District Court, County of Oklahoma, OK) | Pro Se<br>Geoffrey Smith<br>P.O. Box 2453<br>Norman, OK 73070<br>P: (405) 210-3953 | 12/19/2016 |
| _Smith, Keith, et al. v. General Motors LLC_ | Case No.: 3:CV2473 (USDC Wd LA ) | Law Office of Anthony Bruscato<br>Anthony J. Bruscato<br>2011 Hudson Lane<br>P.O. Box 2374<br>Monroe, LA 71207-2374<br>P: (318)325-7577<br>F: (318) 325-7532<br>emily_bruscatolawoffice@yahoo.com | 12/16/2016 |
| _Smith, Michelle, et al. v. General Motors LLC_ | Case No.: 4:15-CV-00659 (USDC, Northern District of Oklahoma) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Smith, Regina, et al., v. General Motors LLC, et al._ | Case No.: CV2015-051753 (Super. Ct. Maricopa Cty., AZ) | Anapol Weiss<br>Larry E. Coben<br>Jo Ann Niemi<br>8700 E. Vista Bonita Drive, Suite #268<br>Scottsdale, AZ 85255<br>P: (480) 515-4745<br>F: (480) 515-4744<br>Email: lcoben@anapolweiss.com<br>Email: jniemi@anapolweiss.com | 12/16/2016 |

**Service List for**
**GENERAL MOTORS LLC**

| *Case Name* | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Smith, Tquila v. General Motors* | Case No.: ST-16-CV-304 (Superior Court of the Virgin Island, District of St. Thomas and St. John) | George H. Hodge Jr. P.O. Box 803 St. Thomas, VI 00804 P: (340) 473-9653 F: (340) 776-2605 | 12/19/2016 |
| *Smith, Willie Reed v. General Motors LLC, et al.* | Case No. 11SD-CC00146 Circuit Court of Stoddard County, MO | Don Rhodes Law Offices Donald Rhodes Michael A. Moroni 310 Shawnee St. P.O. Box 226 Bloomfield, MO 63825-0226 (573) 568-2132 michael_moroni1126@yahoo.com | 12/16/2016 |
| *Soehl, et al. v. Gen. Motors LLC* | 1:16-cv-07258 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| *Sokolowski v. Gen. Motors LLC* | 1:15-cv-07536 (MDL) | Leger Ketchum & Cohoon, PLLC 10077 Grogan's Mill Rd., Suite 325 The Woodlands, TX 77380 (832)-764-7201 | 12/19/2016 |
| *Spirito v. Gen. Motors LLC* | 1:15-cv-08856 (MDL) | Potts Law Firm, LLP 1901 W.47th Place, Suite 210 Westwood, KS 64105 (816) 931-2230 | 12/19/2016 |
| *Spivy v. Gen. Motors LLC* | 1:16-cv-01888 (MDL) | Weller Green Toups & Terrell LLP 2615 Calder, Suite 400 Beaumont, TX 77704 409/838-0101 <br><br> Law Offices of Gregory K. Evans, PLLC 3900 Essex, Suite 690 Houston, TX 77027 713-840-1299 | 12/19/2016 |
| *Stafford v. Gen. Motors LLC* | 1:14-cv-04808 (MDL) | Terrell Marshall Dadudt & Willie PLLC 936 North 34th Street, Suite 300 Seattle, WA 98103 (206) 816-6603 | 12/19/2016 |
| *Stafford-Chapman v. Gen. Motors LLC, et al.* | 1:14-cv-05345 (MDL) | Weller Green Toups & Terrell LLP 2615 Calder, Suite 400 Beaumont, TX 77704 <br><br> The Dugan Law Firm, Aplc 365 Canal Street, Suite 1000 New Orleans, LA 70130 <br><br> Flood Law Group, LLP 1101 Pennsylvania Ave. NW, Suite 600 Washington, DC, 20004 | 12/19/2016 |

09-50026-mg   Doc 13667   Filed 02/04/20   Entered 02/04/20 14:46:11   Main Document

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *State of Arizona v. General Motors LLC* | Case No.: CV2014-014090 (Maricopa County, AZ) | Office of Attorney General;<br>Brad K. Keogh<br>Dana R. Vogel<br>1275 West Washington Street<br>Phoenix, AZ 85007<br><br>Hagens Berman Sobol Shapiro, LLP<br>Robert B. Carey<br>Leonard Aragon<br>11 West Jefferson Street, Suite 1000<br>Pheonix, AZ 85003<br><br>Hagens Berman Sobol Shapiro, LLP<br>Steve W. Berman, Esq.<br>1918 Eighth Avenue, Suite 3300<br>Seattle, WA 98101 | 12/16/2016 |
| *Staton, et al. v. Gen. Motors LLC* | 1:16-cv-02315 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Steele, Michael, et al. v. General Motors LLC* | Case No.: 1:15-CV-00837 (USDC, Western District of Texas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Stevenson v. Gen. Motors LLC* | 1:14-cv-05137 (MDL) | The Paynter Law Firm, PLLC<br>1200 G St. NW<br>Washington, DC 20005<br>202-626-4486<br><br>Bonnett, Fairbourn, Friedman<br> & Balint, P.C.(CA)<br>2901 N. Central Avenue<br>Suite 1000<br>Phoenix, AZ 85012-3311<br>(619) 274-1100 | 12/19/2016 |
| *Stidham, Larry David v. General Motors LLC, et al.* | Case No.: 14-CI-00177 (Leslie County, KY) | Leonard H. Brashear<br>P.O. Box 677<br>Hyden, KY 41749<br>P: (606) 672-3577 | 12/16/2016 |

09-50026-mg Doc 13304 Filed 12/21/15 Entered 12/21/15 14:49:56 Main Document

**Service List for**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Stueber, Camille v. General Motors LLC, et al.* | Case No.: D-202-CV-2016-01254 (Bernalillo County District Ct., NM) | James C. Ellis, Attorney at Law, P.C. Daniel P. Estes 3949 Corrales Road, Suite 230 Corrales, NM 87048 P: (505) 266-0800 F: (505) 508-1872 daniel@estes-law.com | 12/16/2016 |
| *Suarez, Brian v. General Motors Corp., et al.* | Case No. 100501060 Common Pleas of Philadelphia County - First Judicial District of Pennsylvania | Robert Land The Curtis Center 601 Walnut Street, Suite 160 West Philadelphia, PA 19106 (215) 627-8222 | 12/16/2016 |
| *Suljic, Galib v. General Motors LLC, et al.* | Case No.: 16JE-CC00003 (Jefferson County, MO) | The Tracy Firm E. Todd Tracy Andrew G. Counts 4701 Bengal Street Dallas, TX 75235 P: (214) 324-9000 F: (214) 387-2205 etoddtracy@vehiclesafetyfirm.com acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Symonds-Williams v. Gen. Motors LLC* | 1:15-cv-03215 (MDL) | Ventura Ribeiro & Smith 280 Park Ave, Suite 13A New York, NY 10010 (212) 673-6669  The Penton Law Firm 702 W Pine Street Hattiesburg, MS 39401 (769) 223-6652  Defeo & Kolker, LLC 924 Main Street Lexington, MO 64067 (816)-213-7782 | 12/19/2016 |
| *Sypal, Daniel, et al. v. Sid Dillon Fremont, Inc.v. General Motors, LLC* | Case No.: CI15-23 (Butler County District Ct., NE) | McGrath North Mullin & Kratz, PC William J. Birkel First National Tower, Suite 3700 1601 Dodge Street Omaha, Nebraska 68102 (402) 341-3070 wbirkel@mcgrathnorth.com  Fitzgerald, Vetter, Temple & Bartell 1002 Riverside Blvd., Suite 200 P.O. Box 1407 Norfolk, NE 68702-1407 P: (402) 371-7770 tvetter@fvtlawyers.com | 12/16/2016 |

**Service List for**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Szatkowski, Damon, et al. v. General Motors LLC, et al.* | Case No.: 2014-08274-0 (Luzerne County, PA) | Ross Feller Casey LLP<br>Matthew A. Casey<br>Roberta A. Golden<br>One Liberty Place<br>1650 Market Street, Suite 3450<br>Philadelphia, PA 19103<br>(215) 574-2000<br>mcasey@rossfellercasey.com<br>rgolden@rossfellercasey.com | 12/16/2016 |
| *Tarver, James v. G.M.C. Corp. et al.* | Cause No.: C-1430282 and 2014-65837 (TX MDL) | Law Office of Benton Musselwhite<br>Benton Musselwhite<br>1705 West Gray, Suite A<br>Houston, TX 77019<br>(713) 528-2000 | 12/16/2016 |
| *Tarvin v. Gen. Motors LLC* | 1:15-cv-07929 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Taskar, et al. v. Gen. Motors LLC* | 1:15-cv-06052 (MDL) | Lieff Cabraser Heimann & Bernstein, LLP<br>250 Hudson Street, 8th Floor<br>New York, NY 10013-1413<br>(212) 355-9500 | 12/19/2016 |
| *Tate, Toriano v. General Motors LLC, et al.* | Case No.: 02-CV-2015-903011.00 (Mobile County, AL) | Jarrett C. Crawford, Sr., Esq.<br>1407 Dr. Martin Luther King Jr. Ave.<br>Mobile, AL 36601<br>(251) 432-0111<br>jcclaw@live.com | 12/16/2016 |
| *Taylor v. Gen. Motors LLC* | 1:14-cv-04686 (MDL) | Colson, Hicks & Eidson<br>255 Alhambra Circle<br>Coral Gables, FL 33134-5008<br>(305)-476-7400 | 12/19/2016 |
| *Taylor, Donna S. v. General Motors* | 5:16-CV-00724-XR (U.S.D.C.- W.D. Tex.- San Antonio Division) | Tab Turner<br>TURNER & ASSOCIATES, P.A.<br>4705 Somers Avenue, Suite 100<br>North Little Rock, AR  72116 | 12/19/2016 |
| *Thaller, Renee Ilene v. General Motors* | Case No.: 16-10771-NP (Circuit Court of Kent County, MI) | Mueller Law Firm<br>Wolfgang Mueller<br>34405 W. Twelve Mile Rd., Suite 200A<br>Farmington Hills, MI 48331<br>P: (248) 498-9653 | 12/19/2016 |
| *Thomas, et al. v. Gen. Motors LLC* | 1:16-cv-05305 (MDL) | Blau Leonard Law Group<br>23 Green Street, Suite 303<br>Huntington, NY 11711<br>631-458-1010 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Thompson, Linda v. General Motors, LLC* | Case No. 3:16-cv-00226 U.S.D.C. Middle District LA | Matthiesen, Wickert & Lehrer<br>James T. Busenlener<br>Angela G. Pokorn<br>101 W. Robert E. Lee Blvd., Suite 401<br>New Orleans, LA 70124<br>P: (262) 673-7850<br>F: (262) 673-3766<br>jbusenlener@mwl-law.com | 12/16/2016 |
| *Thompson, Marcus Jaral v. General Motors LLC, et al.* | Case No.: 4:16-CV-00026 (USDC, Northern District of Mississippi) | Kitchens Law Firm<br>John W. Kitchens<br>P.O. Box 799<br>Crystal Springs, MS 39059<br>P: (601) 892-3067<br>F: (601) 892-3057<br>jkitchens@kitchenslaw.net | 12/16/2016 |
| *Tickle, et al. v. Gen. Motors LLC* | 1:15-cv-08126 (MDL) | Jackson Allen & Williams, LLP<br>3838 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>214-521-2300 | 12/19/2016 |
| *Tickle, Henry, et al. v. General Motors LLC* | Case No. 15-cv-03099 (U.S. Dist. Ct., N.D. Tex.) | Jackson Allen & Williams LLP<br>John H. "Trey" Allen, III<br>Jennifer Williams<br>3838 Oak Lawn Avenue, Suite 1100<br>Dallas, TX 75219<br>(214) 521-2300<br>tallen@jacksonallenfirm.com<br>jwilliams@jacksonallenfirm.com | 12/16/2016 |
| *Tingle, Jason v. General Motors* | Case No. 09-CV 20161900076:00 Bullock County Circuit Court (AL) | Goldasich & Associates, LLC<br>Dennis Goldasich, Jr.<br>2100 Third Avenue North, Suite 700<br>Birrningham, AL 35203<br>P: (205) 731-2566<br>F: (205) 731-9451 | 12/19/2016 |
| *Tipton, Karen, et al. v. General Motors LLC* | Case No.: CJ-2016-157 (USDC WD Okla) | Denney & Barrett<br>Richard Denney<br>870 Copperfield Drive<br>Norman, OK 73072<br>rdenney@dennbarr.com | 12/16/2016 |
| *Toney, et al. v. Gen. Motors LLC, et al.* | 1:15-cv-08329 (MDL) | Law Office of Ellison & Associates<br>8117 W. Manchester Ave, Suite 158<br>Playa Del Rey, CA 90293<br>310-882-6239 | 12/19/2016 |
| *Torres, Walter v. General Motors LLC, et al.* | Case No. 502013CA009815 (15th Jud. Cir. Ct., Palm Beach County., FL) | Gonzalez & Henley, P.A.<br>Edmund Gonzalez<br>324 Datura Street, Suite 200<br>West Palm Beach, FL 33401<br>(561) 820-1800<br>EdatLaw2000@aol.com<br>Millieghlaw@yahoo.com | 12/16/2016 |

09-50026-reg   Doc 13804   Filed 12/21/16   Entered 12/21/16 14:43:56   Main Document
Pg 90 of 106

**Service List for**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Torres-Mendiaz v. David Stanley Chevrolet, Inc., et al.* | Case No.: CJ-15-3042 (Dist. Ct., Oklahoma Cty., Okla.) | Rawls Gahlot PLLC<br>M. Kathi Rawls<br>Minal Gahlot<br>2404 S. Broadway<br>Moore, OK 73160<br>P: (405) 912-3225<br>mkr@rawlsgahlot.com<br>minal@rawlsgahlot.com | 12/16/2016 |
| *Trujillo v. Gen. Motors LLC* | 1:16-cv-01779 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Tubbs, Shana, et al. v. General Motors LLC, et al.* | Case No.: 2009-1295 (Superior Court of New York, County of Tompkins) | Kreindler & Kreindler, LLP<br>Evan Katin-Borland<br>Daniel O. Rose<br>750 Third Avenue<br>New York, NY 10017<br>(212) 687-8181<br>drose@kreindler.com | 12/16/2016 |
| *Tucker, et al. v. Gen. Motors LLC* | 1:15-cv-03650 (MDL) | Hagens Berman Sobol Shapiro LLP<br>11 W. Jefferson St., #1000<br>Phoenix, AZ 85003<br>(602)-840-5900 | 12/19/2016 |
| *Turpyn, et al. v. Gen. Motors LLC, et al.* | 1:14-cv-05328 (MDL) | Motley Rice LLC (SC)<br>28 Bridgeside Boulevard<br>P.O. Box 1792<br>Mount Pleasant, SC 29464<br>843-216-9163<br><br>Motley Rice LLC (NY)<br>600 Third Avenue, 21st Floor<br>New York, NY 10016<br>(212)-577-0040 | 12/19/2016 |
| *Tyre, Natalie, et al. v. General Motors LLC, et al.* | Case No.: GD-14-010489 (Allegheny County, PA) | Friday & Cox LLC<br>Peter D. Friday<br>1405 McFarland Road<br>Pittsburgh, PA 15216<br>P: (412) 561-4290<br>F: (412) 561-4191<br>pfriday@fridaylaw.com | 12/16/2016 |
| *Uglow v. Gen. Motors LLC* | 1:15-cv-04385 (MDL) | Landsman & Mandeville, Attorneys At Law<br>2 Tudor City<br>New York, NY 10017<br>(646)-621-5094 | 12/19/2016 |
| *Uhutch v. Gen. Motors LLC* | 1:15-cv-07381 (MDL) | Simon Greenstone Panatier Bartlett<br>3232 Mckinney Ave., Suite 610<br>Dallas, TX 75204<br>(214)-276-7680 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Unseul v. Gen. Motors LLC, et al._ | 1:15-cv-01791 (MDL) | Viles & Beckman, LLC<br>6350 Presidential Ct, Suite A<br>Ft Myers, FL 33919<br>239/334-3933 | 12/19/2016 |
| _Urgell, Fredy Sr., et al. v. General Motors LLC, et al._ | Case No.: 15,394 (Runnels County, Texas) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Valenzuela v. Gen. Motors LLC_ | 1:16-cv-00210 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| _van Straaten v. Gen. Motors LLC_ | 1:15-cv-05649 (MDL) | James H. Guest, LLC, Law Office of<br>475 17th Street, #960<br>Denver, CO 80202<br>303-292-2992 | 12/19/2016 |
| _Vaughn, Henry v. General Motors_ | Case No.: 1622-CC00265 (Circuit Court of St. Louis, MO) | Langdon & Emison<br>Robert L. Langdon<br>Adam W. Graves<br>911 Main Street, P.O. Box 220<br>Lexington, MO 64067<br>P: (660) 259-6175<br>F: (660) 259-4571 | 12/19/2016 |
| _Vest v. Gen. Motors LLC, et al._ | 1:14-cv-07475 (MDL) | DITRAPANO BARRETT & DIPIERO<br>P. O. Box 1631<br>Charleston, WV 25301<br>304/342-0133 | 12/19/2016 |
| _Villa, et al. v. Gen. Motors LLC, et al._ | 1:14-cv-04801 (MDL) | Cohen Milstein Sellers & Toll P.L.L.C.<br>88 Pine Street<br>14th, Floor<br>New York, NY 10005<br>212-838-7797 | 12/19/2016 |
| _Waggoner, Vicky v. General Motors LLC_ | 7:16-cv-00021-O (N.D. Tex.) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| _Walker v. Gen. Motors LLC_ | 1:16-cv-03810 (MDL) | TYNES LAW FIRM, PA<br>P. O. Box 966<br>Pascagoula, MS 39568<br>(228)-769-7736 | 12/19/2016 |

Serving Counsel of
**GENERAL MOTORS LLC**

| *Case Name* | **Case Number/Jurisdiction** | **Plaintiff's Counsel** | **Date of Service** |
|---|---|---|---|
| *Walker, DiArmis v. General Motors LLC, et al.* | Case No.: 15-1106-C277 (Williamson County, TX) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/16/2016 |
| *Wallace, et al. v. Gen. Motors LLC, et al.* | 1:16-cv-06856 (MDL) | Cross Law Firm, LLC<br>PO Box 8780<br>Prairie Village, KS 66208<br>816-454-5297 | 12/19/2016 |
| *Walls v. Gen. Motors LLC* | 1:15-cv-08859 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Ward v. Gen. Motors LLC* | 1:14-cv-08317 (MDL) | Weitz and Luxenberg PC<br>1880 Century Park East Suite 700<br>Los Angeles, CA 90067<br>310-4247-0921 | 12/19/2016 |
| *Ware, Cassandra v. General Motors* | Case No.: 2:16-cv-705 (USDC, Eastern District of Texas, Marshall Division) | The Tracy Firm<br>E. Todd Tracy<br>Andrew G. Counts<br>4701 Bengal Street<br>Dallas, TX 75235<br>P: (214) 324-9000<br>F: (214) 387-2205<br>etoddtracy@vehiclesafetyfirm.com<br>acounts@vehiclesafetyfirm.com | 12/19/2016 |
| *Warner v. Gen. Motors LLC* | 1:15-cv-07123 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Watkins, Timothy, et al. v. General Motors LLC, et al.* | Case No.: Dec. Term 2013, No. 3586 (Ct. of Comm. Pleas, Philadelphia Cty., PA) | Eisenberg Rothweiler Winkler Eisenberg & Jeck, P.C.<br>Stewart J. Eisenberg<br>Daniel J. Sherry, Jr.<br>1634 Spruce Street<br>Philadelphia, PA 19103<br>(215) 546-6636<br>daniel@erlegal.com | 12/16/2016 |
| *Watson, Randy v. General Motors* | Case No.: 6:14-CV-02832-RTH-PJH (USDC, Western District of Louisiana) | Richard C. Dalton<br>1343 West Causeway Approach<br>Mandeville, LA 70471<br>P: (985) 778-2215<br>F: (985) 778-2233 | 12/19/2016 |
| *Watts, et al. v. Gen. Motors LLC* | 1:16-cv-08724 (MDL) | Donald R. Jarrell<br>P. O. Box 190<br>Wayne, WV 25570<br>304/272-6391 | 12/19/2016 |

**Service List of**
**GENERAL MOTORS LLC**

| _Case Name_ | _Case Number/Jurisdiction_ | _Plaintiff's Counsel_ | _Date of Service_ |
|---|---|---|---|
| _Watts, Jerry, et al. v. General Motors LLC_ | 16-C-129 (Circuit Court, Wayne County, WV) | Donald R. Jarrell, Esq. 218 North Court Street P.O. Box 190 Wayne, WV 25570 (304) 272-6391 | 12/16/2016 |
| _Weaver v. Gen. Motors Co., et al._ | 1:15-cv-02170 (MDL) | James Todd Tenge Tenge Law Firm, LLC 2575 Pearl Street, #230 Boulder, CO 80302 303-665-2929 | 12/19/2016 |
| _Webb v. Gen. Motors LLC_ | 1:16-cv-05525 (MDL) | Edward Charles Kruse Kruse Law, LLC 2016 S. Big Bend Blvd. St. Louis, MO 63117 314-333-4141 | 12/19/2016 |
| _Welch, Wayland Joe, et al. v. General Motors LLC, et al._ | Case No.: CJ-2015-29 (Cotton County, OK) | Branum Law Firm John L. Branum 7701 S. Western Avenue, Suite 205 Oklahoma City, OK 73139 P: (800) 318-9950 F: (800) 418-8210 john@branumlawfirm.com | 12/16/2016 |
| _Whatley v. Gen. Motors LLC_ | 1:15-cv-08960 (MDL) | Leger Ketchum & Cohoon, PLLC 10077 Grogan's Mill Rd., Suite 325 The Woodlands, TX 77380 (832)-764-7201 | 12/19/2016 |
| _Whitaker, Dominique Nicole, et al. v. General Motors Corporation_ | 2:16-cv-03421-NJB-SS (E.D. Louisiana) | Lewis, Kullman, Sterbcow & Abramson Paul M. Sterbcow David A. Abramson 601 Poydras Street, Suite 2615 New Orleans, LA 70130 P: (504) 588-1500 F: (504) 588-1514 sterbcow@lksalaw.com abramson@lksalaw.com | 12/16/2016 |
| _White, Sheila v. General Motors_ | Case No.: 16AR662 (12th Judicial Circuit Court, St. Clair County, IL) | Kolker Law Offices, P.C. Daniel G. Broombaugh 9423 West Main Street Belleville, IL 62223 P: (618) 398-3111 | 12/19/2016 |
| _Wiginton, Ricky, et al. v. General Motors LLC_ | Case No.: 7:14-CV-80 (Western District of Texas, Midland- Odessa Division) | The Tracy Firm E. Todd Tracy Andrew G. Counts 4701 Bengal Street Dallas, TX 75235 P: (214) 324-9000 F: (214) 387-2205 etoddtracy@vehiclesafetyfirm.com acounts@vehiclesafetyfirm.com | 12/16/2016 |

**Service List for**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Wilkins, Dakota v. General Motors LLC, et al.* | Case No.: 15JE-CC00705 (Jefferson County Circuit Ct., MO) | McChesney & Ortwerth, LLC<br>Brian S. McChesney<br>Craig M. Ortwerth<br>1922 Chouteau Avenue<br>St. Louis, MO 63103<br>P: (314) 584-4500<br>F: (314) 584-4501<br>bmcchesney@gatewayinjurylaw.com<br>cortwerth@gatewayinjurylaw.com | 12/16/2016 |
| *Williams (Cassandra) v. Gen. Motors LLC* | 1:15-cv-09138 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Williams (Jamie) v. Gen. Motors LLC* | 1:16-cv-00394 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Williams (Wendy) v. Gen. Motors LLC* | 1:14-cv-07979 (MDL) | Becnel Law Firm, LLC<br>P. O. Drawer H<br>106 West Seventh Street<br>Reserve, LA 70084<br>985-536-1186 | 12/19/2016 |
| *Williams, Gary, et al. v. General Motors LLC* | Case No.: 2:14-cv-06727 (U.S. Dist. Ct., E.D. Pa.) | Feldman, Shepherd, Wohlgelernter, Tanner Weinstock & Dodig, LLP<br>Alan Feldman<br>1845 Walnut St, Fl 21<br>Philadelphia, PA 19103<br>(215) 567-8300<br>afeldman@feldmanshepherd.com | 12/16/2016 |
| *Williams, Jenna v. General Motors LLC, et al.* | Case No.: 14-CI-027 (Magoffin Circuit Court, KY) | Law Office of John C. Collins<br>John C. Collins<br>P.O. Box 475<br>Salyersville, KY 41465<br>P: (606) 349-1382<br>F: (606) 349-1322<br>attys@foothills.net | 12/16/2016 |
| *Wilson (Montely) v. Gen. Motors LLC* | 1:16-cv-01345 (MDL) | Potts Law Firm, LLP<br>1901 W.47th Place, Suite 210<br>Westwood, KS 64105<br>(816) 931-2230 | 12/19/2016 |
| *Wilson (Raymone) v. Gen. Motors LLC* | 1:16-cv-05353 (MDL) | Chaffin Luhana LLP<br>600 Third Ave 12th Floor<br>New York, NY 10016<br>(347) 269-4472 | 12/19/2016 |
| *Wilson, et al. (Marty) v. Gen. Motors LLC* | 1:14-cv-08130 (MDL) | White & Choate, LLC<br>P.O. Box 2650<br>100 West Cherokee Avenue<br>Cartersville, GA 30120-3501 | 12/19/2016 |

09-50026-mg   Doc 13864   Filed 12/21/16   Entered 12/21/16 14:49:56   Main Document

**Service List (Page)**

**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Wilson, Shana v. General Motors LLC, et al.* | Cause No.: 2014-51871 (Dist. Ct. Harris County, Texas) | Leger Ketchum & Cohoon PLLC<br>Bradley L. Leger<br>Randy Canche<br>10077 Grogan's Mill Road, Suite 325<br>The Woodlands, TX 77380<br>P: (832) 764-7200<br>F: (832) 764-7211<br>bleger@lkclawfirm.com<br>rcanche@lkclawfirm.com | 12/16/2016 |
| *Witherspoon v. Gen. Motors LLC, et al.* | 1:14-cv-04702 (MDL) | Stueve Siegel Hanson, LLP - KCMO<br>460 Nichols Road, Suite 200<br>Kansas City, MO 64112<br>(816) 714-7110 | 12/19/2016 |
| *Wood v. Gen. Motors LLC, et al.* | 1:15-cv-01409 (MDL) | MLG Automotive Law, APLC<br>2801 West Coast Highway Suite 370<br>Newport Beach, CA 92663<br>949-581-6900 | 12/19/2016 |
| *Woodward v. Gen. Motors LLC, et al.* | 1:14-cv-04226 (MDL) | Edelman, Combs Latturner & Goodwin, LLC<br>120 S. LaSalle Street, Suite1800<br>Chicago, IL 60603<br>(312) 739-4200 | 12/19/2016 |
| *Wooster, Russell, et al. v. General Motors LLC, et al.* | Case No.: 2015-01166 (Clarion County, PA) | McGrail & Associates<br>Jeffrey D. Ries<br>1714 Lincoln Way<br>White Oak, PA 15131<br>P: (412) 664-4433<br>F: (412) 664-455<br>jries@mcgrailassociates.com | 12/16/2016 |
| *Wren v. Gen. Motors LLC* | 1:15-cv-00761 (MDL) | David Bryant Law, PLLC<br>600 W. Main Street, Suite 100<br>Louisville, KY 40204<br>(502)-540-1221 | 12/19/2016 |
| *Yagman v. Gen. Motors Co., et al.* | 1:14-cv-09058 (MDL) | Stephen Yagman<br>723 Ocean Front Walk<br>Venice, CA 90291-3212<br>(310) 452-3200<br><br>Yagman & Reichmann<br>Joseph Reichmann<br>475 Washington Blvd.<br>Venice Beach, CA 90292<br><br>Gary Peller<br>600 New Jersey Avenue, N.W.<br>Washington, DC 20781<br>(202)-662-9122 | 12/19/2016 |
| *Yohe v. Gen. Motors LLC* | 1:14-cv-09864 (MDL) | Matthews and Associates<br>2905 Sackett St.<br>Houston, TX 77098<br>(888) 520-5202 | 12/19/2016 |

**Served Document of**
**GENERAL MOTORS LLC**

| Case Name | Case Number/Jurisdiction | Plaintiff's Counsel | Date of Service |
|---|---|---|---|
| *Zalepa, David J. v. General Motors Corp.* | Case No.: 2014-12949 (Luzerne County) | Frank J. Artiz 23 W. Walnut Street Kingston, PA 18704 P: (570) 288-9751 attyfja@aol.com | 12/16/2016 |
| *Zegarra v. Gen. Motors LLC* | 1:15-cv-01624 (MDL) | GOODIN ABERNATHY LLP 8900 Keystone Crossing Suite 1100 Indianapolis, IN 46240 (317) 843-2606 | 12/19/2016 |
| *Zehner, et al. v. Gen. Motors Co. LLC, et al.* | 1:15-cv-01982 (MDL) | Kruse Law, LLC 2016 S. Big Bend Blvd. St. Louis, MO 63117 314-333-4141 | 12/19/2016 |
| *Zehner, Sharon v. General Motors LLC, et al.* | Case No. 3:CV-16.1009 (United States Dstrict Court for MD of PA) | Armin Feldman, ESQ. P.O. Box 537 Leighton, PA 18235 P: (570) 818-7010 F: (570) 818-7011 arminfeldman2002@yahoo.com | 12/16/2016 |
| *Zufall, Timothy Steven v. General Motors* | Case No.: 16-107232-NP (Circuit Court of Genesee County, MI) | Hilborn & Hilborn Craig E. Hilborn David M. Kramer 999 Haynes, Suite 205 Birmingham, MI 48009 P: (248) 642-8350 | 12/19/2016 |